UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------- X
                                     :

DRUM MAJOR MUSIC ENTERTAINMENT INC. f/s/o   :    Civil Action No.
DARIUS HARRISON p/k/a DEEZLE and DARIUS     :    COMPLAINT
HARRISON, individually
                         Plaintiffs,          :    Plaintiffs Demand
                                       :    A Trial By Jury
      -against-                         :
                                       :
UNIVERSIAL MUSIC GROUP INC.               :
                        Defendant.       :
                                       :
-------------------------------------------------------------------- X

       Plaintiffs Drum Major Entertainment Inc. and Darius Harrison (collectively "Drum

Major" or "Plaintiff"), by their attorneys Brown & Rosen LLC, as and for its  Complaint

against Defendant alleges as follows:

<u>JURISDICTION AND VENUE</u>

       1.      Federal Jurisdiction is predicated on diversity of citizenship, pursuant to

28 USC 1332. The amount in controversy, exclusive of interest and costs, exceeds the sum of

$3,000,000.00.

       2.      Personal jurisdiction is also proper in this District pursuant to paragraph

21 of a written agreement entered into between the parties dated as of December 12, 2007 (the

"YME Producer Agreement"), whereby the parties agreed to the exclusive jurisdiction of this

Court over this action.

<u>PARTIES</u>

       3.      Plaintiff Drum Major Music Entertainment Inc. ("Drum Major") is a

corporation organized an operating under the laws of the State of Delaware and is the successor

in interest to Drum Major Inc.

4.      Plaintiff Darius Harrison ("Harrison") is a natural person with an address at 125 Oak Fern Court, La Place, LA 70068.

5.      Defendant Universal Music Group Inc. ("UMG")  maintains a New York DOS ID of  3178160 and has a registered agent of CT Corporation System located at 28 Liberty Street, New York, NY 10005.

<u>FACTS</u>

6.      Harrison is engaged in the business of, among other things, producing sound recordings for commercial exploitation by record companies.

7.      Drum Major owns the exclusive right to furnish the personal professional services of Harrison as a music producer.

8.      Dwayne Carter, p/k/a Lil Wayne ("Carter"), is a recording artist and performer.

9.      Upon information and belief, Carter conducts his business through and under the business name of Young Money Entertainment, LLC ("YME").

10.      Upon information and belief,  YME acts as the exclusive company furnishing the professional services of Carter.


**The YME Producer Agreement**

11.      Plaintiff and YME entered into a written agreement dated as of December 12, 2007 (the "YME Producer Agreement").

12.      Pursuant to the YME Producer Agreement, YME engaged Plaintiff to furnish the producer services of Harrison on a non-exclusive basis, to produce or co-produce six (6) master recordings embodying the performances of Carter with respect to the musical

compositions entitled "Whip It," "Prostitute 2," and "Action." ( These 3 songs were Target exclusives for CDs sold at Target) and "Mrs. Officer," "Lollipop" and "Let the Beat Build."(Collectively, the "YME Masters"). These songs all appeared on the Tha Carter III". The Plaintiff also produced "Weezy Baby" that appeared on "Tha Carter II".

13. Upon information and belief the YME Masters were distributed as singles and as part of Carter's albums.

14. Upon information and belief Cash Money Records Inc. ("CMR") was the exclusive distributor of all the YME Masters pursuant to a recording agreement between YME and CMR, dated November 1, 1998.

15. As consideration for the production services rendered under the YME Producer Agreement, YME, among other things, agreed to pay Plaintiff specified royalties and other compensation.

16. Pursuant to Paragraph 6 of the YME Producer Agreement, YME agreed to provide Plaintiff with no less than semi-annual accounting statements reflecting all royalties accrued under the terms of the YME Producer Agreement during the subject account period, accompanied by payment of all sums thereby shown to be due and owing to Plaintiff.

17. Paragraph 6 of the YME Producer Agreement requires YME to cause CMR to account to plaintiff directly and at the same time it accounts to YME pursuant to a Letter of Direction annexed to the YME Producer Agreement and signed by CMR. CMR assigned its obligations to provide payments and royalty statements to UMG.

18. Paragraph 21 of the YME Producer Agreement specifically incorporates the Letter of Direction into the YME Producer Agreement.

19.     Pursuant to the Letter of Direction annexed to the YME Producer Agreement, dated December 12, 2007 (the "Letter of Direction") YME instructed CMR to make the royalty payments to Plaintiff on its behalf. Plaintiffs were due a 4 percent royalty rate and CMR instructed UMG to make the payments to Plaintiff.

20.     Pursuant to the YME Producer Agreement, Harrison timely produced and delivered the YME Masters.

21.     Digital singles of the YME Masters were released in or about December 2005 and thereafter.

22.     "Tha Carter III" was released in or about August 2008 and has been certified double platinum buy the RIAA.

23.     "Tha Carter III" was hugely successful commercial album and was certified 8x platinum by the RIAA.

24.     The track Lollipop was certified quintuple platinum and won a Grammy Award for Rap Song of the Year.  Lollipop spent five non-consecutive weeks atop the Billboard Hot 100 chart and was ranked the number 7 Hip-Hop song of 2008 by MTV, it reached number 1 on 2008 issue of Notarized by BET and was number 5 on Rolling Stone's list of the top 100 songs of 2008.

25.     Lollipop was also the single most downloaded ringtone of the 2000s, with, upon information and belief, in excess of 5,000,000 downloads. The single "Mrs. Officer" has sold over 2,000,000 downloads. The album "Tha Carter III" sold over 7,000,000 copies worldwide. Tha Carter II sold over 2,500,000 copies worldwide.   All the songs and albums continue to sell today and the violations of the rights of the Plaintiff continue. The single downloads have produced over $8,000,000 in income.  The album sales have produced over

$78,000,000.00 in revenue.  Total revenue exceeds $90,000,000.00 associated with the YME Masters.

26.    In a shocking, willful and intentional breach of the YME Producer Agreement, YME failed to Harrison pursuant to the YME Producer Agreement and UMG has breached the agreement by failing to report and pay royalites for over a decade.

**The Cash Money Producer Agreement**

27.    Harrison and Cash Money Records, Inc. ("CMR") CMR entered into a written agreement dated as of September 30, 2004 (the "CMR Producer Agreement").

28.    Pursuant to the CMR Producer Agreement, CMR engaged Harrison to furnish producer services on an exclusive basis. Pursuant to the CMR Agreements, the Plaintiff produced on the "Fast Money " album, six (6) songs which are "the Intro" "Get It All Together" "We Got That" "Around The World" "Out The Getto"  and " Shovlin Snow".  All songs were performed by "Birdman".   Plaintiff also produced "Shorty Bounce" performed by Lil Wayne pursuant to the agreement  on   "The Longest Yard Soundtrack" that was released in 2005 and peaked at number 11 on the Billboard top 200 Chart (collectively the "CMR Masters").

29.    Harrison timely performed pursuant to the CMR Producer Agreement and produced the seven (7) Masters identified above for CMR (the "CMR Masters").

30.    Pursuant to paragraph 6 of the CMR Producer Agreement CMR was obligated to pay to Harrison royalties on the masters produced pursuant to the CMR Producer Agreement. Plaintiffs were due a 3 percent producer royalty rate.

31.    Pursuant to paragraphs 8 of the CMR Producer Agreement, CMR agreed to provide Harrison with no less than semi-annual accounting statement reflecting all royalties

accrued under the terms of the CMR Producer Agreement during the subject accounting period, accompanied by payment of all sums thereby shown to be due and owing to Harrison.

32. CMR has not accounted to Harrison pursuant to the CMR Producer Agreement. CMR has not sent Plaintiffs a statement in over 10 years. UMG administers the payments to producers, artists and songwriters relating to the masters at issue for CMR. UMG began administrating for CMR in approximately 2011.

33. UMG administers the payments to producers, artists and songwriters relating to the masters at issue for CMR.

34. Consequently, UMG has simply taken advantage of Harrison's hard work and skill as a producer and exploited the CMR Masters to its own great financial gain while completely and intentionally ignoring the contractual obligations pursuant to the CMR Producer Agreement. "Fast Money" has sold over 1,500,000 copies worldwide. All the songs and album continue to sell today and the violations of the rights of the Plaintiff continue. Total revenue exceeds $15,000,000.00 associated with the CMR Masters.

35. Additional songs produced by Harrison have been monetized and appears on Carter II part 2, DJ Khaled mixtape released 2007, without the permission of Harrison. These actions have damaged Harrison. These misappropriations and others of Harrison's production and copyrights by the defendants appear at:

(LIL WAYNE) LOVE THIS FUCKIN GUY
http://www.youtube.com/watch?v=LSz87z53MqA

(LIL WAYNE) PRIVATE DANCER
http://www.youtube.com/watch?v=S56YTISruhk

(LIL WAYNE) HIGH
http://www.youtube.com/watch?v=Eh3K0dDfy8I

(DRAKE) ILL TAKE YOUR GIRL
http://www.youtube.com/watch?v=_FoZh2omZv0

(LIL WAYNE) EAT YOU ALIVE
http://www.youtube.com/watch?v=U2ri8du3gV4

(LIL WAYNE) BEST THING YET
http://www.youtube.com/watch?v=T2iZoI8MeDw

(LIL WAYNE) CALIFORNIA LOVE
http://www.youtube.com/watch?v=aTHBonqAx68&feature=related

(LIL WAYNE) DON'T GIVE A FUCK
http://www.youtube.com/watch?v=-PEo4jv3Tqo

(LIL WAYNE) GANGSTERS DON'T DIE
http://www.youtube.com/watch?v=GbGozR0s4KY&feature=related

(LIL WAYNE) LONG TIME COMING
http://www.youtube.com/watch?v=QII-RVWWI-Y

(LIL WAYNE) AROUND THE WAY GIRL
http://www.youtube.com/watch?v=yfXKgO1mPRs

(LIL WAYNE) FUCK A NIGGA THOUGHTS
http://www.youtube.com/watch?v=SFxPfqzopxw

(LIL WAYNE) FRONT DOOR
http://www.youtube.com/watch?v=7a7yxs18WnI

(LIL WAYNE) REAL AS THEY COME
http://www.youtube.com/watch?v=EbfcgJPObCY&playnext=1&list=PL3B7902D69E00B317

(LIL WAYNE) BODY ON THE SHOTTIE
http://www.youtube.com/watch?v=rFuNoZ5407w

(LIL WAYNE) ME AND MY DRANK
http://www.youtube.com/watch?v=8E3hDkfJb9c

(LIL WAYNE) M.O.B.
http://www.youtube.com/watch?v=XZKhBUkeDQc

(LIL WAYNE) I LOVE YOU FEAT KEYSHIA COLE
http://www.youtube.com/watch?v=dySvxG-4j9o

(LIL WAYNE) REAL SHIT

(BIRDMAN)  FEAT 6-SHOT, TC, AND HOT BEZO 9'S,CHOPPAS,PUMPS

36.     Plaintiffs are the owner(s) of the musical composition and created the "track" in all the above identified songs.  Many of the tracks/music identified this paragraph were provided to Carter, YME and CMR pursuant to the contract between YME and Plaintiffs for possible inclusion on "The Carter III". Carter, YME and CMR authorized the use of Carter's vocals on the songs identified above without the consent of the Plaintiffs. UMG continues to monetize the songs identified above.

37.     In 2011, Plaintiffs filed litigation against YME and CMR, Harrison v. Carter, Civil Action No. 11-cv-1980, in the Southern District of New York. The case settled in 2012.

38.     UMG began sending royalty statements to Plaintiff in approximately 2012. See Exhibit 1.  Almost immediately, UMG ceased sending royalty statements to Plaintiff.

39.     In  approximately 2020, UMG purchased the recordings at issue from YME  and Carter for $100 Million Dollars. Lil Wayne Sold Entire Young Money's Catalog: Report UMG administers the payments to producers, artists and songwriters relating to the masters at issue and has failed to pay Plaintiffs.

40.     Plaintiffs have not been paid any producer royalites associated with the YME Producer Agreement or CMR Producer Agreement for over a decade. The recordings at issue are fully recouped and over $3 Million Dollars is owed to Plaintiffs.

41.     Under New York law, one who seeks to recover  as a third-party beneficiary of a contract must establish (1) that a valid and binding contract exists between other parties (2) that the contract was intended for his benefit  and (3) that the benefit was direct rather

than incidental.  See Bd of Manager of the 130Fulton St. Condo v. Beway Reality, LLC (2013) NY Slip OP 31182.

42.    A Plaintiff is an intended contractual beneficiary if one's right to performance is appropriate to effectuate the intention of the parties to the contract and either the performance will satisfy a money debt obligation of the promise to the beneficiary or the circumstances indicate that the promise intends to give the beneficiary the benefit of the promised performance.  Roosevelt Islanders for Responsible Southtown Dev. v. Roosevelt Is. Operating Corp. (2001) 29 A.D. 2d 40, 57.

43.    Plaintiffs are beneficiaries of the contracts between UMG//YME/CMR and must be paid pursuant to the terms of the YME Producer Agreement and CMR Producer Agreement.

44.    In addition to royalites from sales, Plaintiffs are due monies from the advertising income from Youtube, Vevo and other websites for the exploitation of the recordings and social media platforms for the YME Producer Agreement and CMR Producer Agreement.


## FIRST CLAIM FOR RELIEF
(Breach of Contract, The YME Producer Agreement)

45.    Plaintiffs repeat and reallege each and every prior allegation.

46.    By reason of the foregoing, UMG has materially breached the YME Producer Agreement. Plaintiffs' have satisfactorily performed all of its obligations to YME under the YME Producer Agreement.

47.     As a direct and proximate result of UMG's breaches of the YME Producer Agreement, Plaintiffs have been damaged in an amount to be determined at trial, but in no event less than $3,000,000.

SECOND CLAIM FOR RELIEF
(Breach of Contract, The CMR Producer Agreement)

48.     Plaintiffs repeat and reallege each and every prior allegation. By reason of the foregoing, UMG has materially breached the CMR Producer Agreement.

49.     Plaintiffs' has satisfactorily performed all of his obligations to UMG under the CMR Producer Agreement.

50.     As a direct and proximate result of UMG's breaches of the CMR Producer Agreement, Plaintiffs has been damaged in an amount to be determined at trial, but in no event less than $3,000,000.00.

THIRD  CLAIM FOR RELIEF
(Conversion relating to The CMR Producer Agreement and
The YME Producer Agreement)

51.     Plaintiffs repeat and reallege each and every prior allegation.

52.     To establish a cause of action in conversion, the Plaintiff must show (i) legal ownership or an immediate superior right of possession to specific identifiable personal property, and (ii) the defendant exercised an unauthorized dominion over the property in question to the exclusion of the plaintiff's rights. Korangy Publishing, Inc. v. Miceli, 2009 WL 586131, at *4 (N.Y. Sup. 2009); Five Star Bank v. CNH Capital America, LLC, 865 N.Y.S.2d 190, 192 (App. Div. 4 Dept. 2008).

53.     UMG has taken, converted and utilized monies due Plaintiffs for its own benefit. UMG has  funded its operations, paid artists, paid employees with monies due and

payable to Plaintiffs in relation to the Fast Money, Tha Carter II, Tha Carter III albums and other releases that contain the work of the Plaintiffs.

54.    UMG is aware of its  use of monies due and payable to Plaintiffs and refuse to fail pay Plaintiffs.  UMG had a duty to pay Plaintiffs and have failed to do so. Monies due Plaintiff have been converted for UMG's use.

55.    Plaintiffs has a superior right to the funds that UMG unlawfully exercised dominion and control over to the detriment of the Plaintiffs.

56.    As a direct and proximate result of Defendant's actions Harrison has been damaged in an amount to be determined at trial, but in no event less than $3,000,000.00.

WHEREFORE, Plaintiffs  demand a jury trial and judgment as follows:

(a)    on the first claim for relief an award of damages to Plaintiff in an amount to be determined at trial, but not less than $3,000,000.00, plus prejudgment interest thereon;

(b)    on the second claim for relief an award of damages to Plaintiff in an amount to be determined at trial, but not less than $3,000,000.00, plus prejudgment interest thereon;

(c)    An award to Plaintiff of the costs and disbursements incurred in this action and legal fees; and,

(d)    Such other and further relief as the court deems just and proper.

Dated:  New York, New York

May 22, 2025

11

DRUM MAJOR MUSIC
ENTERTAINMENT INC. f/s/o
DARIUS HARRISON and DARIUS
HARRISON, individually
By their Attorneys,


***Christopher Brown***

_____
Christopher L. Brown
NYS Bar No. 2953891
Brown & Rosen LLC
Attorneys At Law
100 State Street, 9th Floor
Boston, MA 02109
617-728-9111 (T)
cbrown@brownrosen.com

# EXHIBIT 1

UNIVERSAL MUSIC GROUP

9    TR1    UNIVERSAL MUSIC GROUP

Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 9
Period Ending: 08/12

RLCSP

Group: GROUP454

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Military | | | 0602517835491 | S-0002 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 356 | | 2.33 |
| | Military | | | 0602517835491 | S-0001 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 356 | | 2.33 |
| | Military | | | 0602517835491 | S-0003 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.01806 | 98 | | 1.77 |
| | Retail | | | 0602517835491 | S-0002 | W | 16.87 | 25.0% | 3.0000 | 4.76% | 0.01965 | 3,501 | | 68.79 |
| | Retail | | | 0602517835491 | S-0001 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00602 | 98 | | 0.60 |
| | Retail | | | 0602517835491 | S-0002 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00602 | 98 | | 0.60 |
| | Retail | | | 0602517835491 | S-0003 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 3,501 | | 22.95 |
| | Retail | | | 0602517835491 | S-0003 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 3,501 | | 22.93 |

*** Total for THA CARTER III-ED DX = 67,599    696.60

THA CARTER III-EX DX

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Military | | | 0602517768754 | S-0001 | W | 16.87 | 25.0% | 3.0000 | 4.76% | 0.01806 | 399 | | 7.20 |
| | Military | | | 0602517768754 | S-0001 | W | 18.34 | 25.0% | 3.0000 | 4.76% | 0.01965 | 1,548 | | 30.41 |
| | Military | | | 0602517768754 | S-0002 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00602 | 399 | | 2.39 |
| | Military | | | 0602517768754 | S-0002 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 1,548 | | 10.13 |
| | Military | | | 0602517768754 | S-0003 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00602 | 399 | | 2.59 |
| | Military | | | 0602517768754 | S-0003 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 1,548 | | 10.13 |
| | Retail | | | 0602517768754 | S-0001 | W | 19.34 | 25.0% | 3.0000 | 4.76% | 0.02072 | 7 | | 0.14 |
| | Retail | | | 0602517768754 | S-0001 | W | 16.90 | 25.0% | 3.0000 | 4.76% | 0.01811 | -45 | | -0.81 |
| | Retail | | | 0602517768754 | S-0001 | W | 18.34 | 25.0% | 3.0000 | 4.76% | 0.01965 | 5,493 | | 99.20 |
| | Retail | | | 0602517768754 | S-0001 | W | 18.34 | 25.0% | 3.0000 | 4.76% | 0.01965 | 38,309 | | 752.78 |
| | Retail | | | 0602517768754 | S-0002 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00691 | 7 | | 0.05 |
| | Retail | | | 0602517768754 | S-0002 | W | 16.90 | 25.0% | 1.0000 | 4.76% | 0.00604 | -45 | | -0.27 |
| | Retail | | | 0602517768754 | S-0002 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 38,309 | | 250.92 |
| | Retail | | | 0602517768754 | S-0002 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 5,493 | | 33.06 |
| | Retail | | | 0602517768754 | S-0003 | W | 16.90 | 25.0% | 1.0000 | 4.76% | 0.00604 | -45 | | -0.27 |
| | Retail | | | 0602517768754 | S-0003 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 38,309 | | 250.92 |
| | Retail | | | 0602517768754 | S-0003 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 5,493 | | 33.06 |
| | Military | | | 0602517835689 | S-0001 | W | 16.87 | 25.0% | 3.0000 | 4.76% | 0.01806 | 865 | | 17.00 |
| | Military | | | 0602517835689 | S-0001 | W | 18.34 | 25.0% | 3.0000 | 4.76% | 0.01965 | 890 | | 16.06 |
| | Military | | | 0602517835689 | S-0002 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00602 | 865 | | 5.67 |
| | Military | | | 0602517835689 | S-0002 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 890 | | 5.36 |
| | Military | | | 0602517835689 | S-0003 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00602 | 865 | | 5.67 |
| | Military | | | 0602517835689 | S-0003 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 890 | | 5.36 |
| | Retail | | | 0602517835689 | S-0001 | W | 16.87 | 25.0% | 3.0000 | 4.76% | 0.01806 | 5,001 | | 90.31 |
| | Retail | | | 0602517835689 | S-0001 | W | 18.34 | 25.0% | 3.0000 | 4.76% | 0.01965 | 21,922 | | 430.77 |
| | Retail | | | 0602517835689 | S-0002 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00602 | 5,001 | | 30.11 |
| | Retail | | | 0602517835689 | S-0002 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00602 | 21,922 | | 143.60 |

UNIVERSAL MUSIC GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

10   TR1   UNIVERSAL MUSIC GROUP

RLCSP

Group: GROUP434

Page: 10
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156
LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THA CARTER-EX TARGET** | | | | | | | | | | | | | |
| - THA CARTER-EX TARGET | | | | | | | | | | | | | |
| | Retail | | | 06025176758 | S-0001 | W | 18.34 | 25.0% | 3.0000 | 17.39% | 0.07179 | 2,700 | | 193.84 |
| | Retail | | | 06025176758 | S-0003 | W | 18.34 | 25.0% | 1.0000 | 4.34% | 0.00597 | 2,700 | | 16.12 |
| | | | | *** Total for THA CARTER III-EX DX | | | | | | | = | 225,167 | | 2,405.10 |
| | Retail | | | 06025178489 | S-0003 | W | 16.87 | 25.0% | 1.0000 | 4.76% | 0.00602 | 5,001 | | 30.11 |
| | Retail | | | 06025178489 | S-0003 | W | 18.34 | 25.0% | 1.0000 | 4.76% | 0.00655 | 21,922 | | 143.60 |
| **THA CARTERIII-EX-TAR** | | | | | | | | | | | | | |
| - THA CARTERIII-EX-TAR | | | | | | | | | | | | | |
| | Retail | | | 06025178489 | S-0001 | W | 15.83 | 25.0% | 3.0000 | 6.25% | 0.02226 | 95,392 | | 2,123.42 |
| | Retail | | | 06025178489 | S-0002 | W | 15.83 | 25.0% | 1.0000 | 6.25% | 0.00742 | 95,392 | | 707.80 |
| | Retail | | | 06025178489 | S-0003 | W | 15.83 | 25.0% | 1.0000 | 6.25% | 0.00742 | 95,392 | | 707.80 |
| | | | | *** Total for THA CARTER-EX TARGET | | | | | | | = | 5,400 | | 209.96 |
| **WHIP IT** | | | | | | | | | | | | | |
| - WHIP IT | | | | | | | | | | | | | |
| | mastertone | | | USCM50800524 | S-0001 | R | 1.47 | | 3.0000 | 100.00% | 0.04410 | 1 | | 0.04 |
| | mastertone | | | USCM50800524 | S-0001 | R | 5.54 | | 3.0000 | 100.00% | 0.16620 | 1 | | 0.17 |
| | mastertone | | | USCM50800524 | S-0001 | R | 1.94 | | 3.0000 | 100.00% | 0.05820 | 4 | | 0.23 |
| | | | | *** Total for THA CARTERIII-EX-TAR | | | | | | | = | 286,176 | | 3,539.02 |
| | | | | *** Total for WHIP IT | | | | | | | | 6 | | 0.44 |
| **LICENSE** | | | | | | | | | | | | | |
| | | | | Total for DOMESTIC | | | | | | | | | | 83,061.75 |
| | - ACTION | | | | | | | | | | | | |
| | - ACTION | | | | | | | | | | | | |
| **DIGITAL SALES** | Ringbacks | | 12/08 | USCM50800525 | S-0001 | I | | | 3.9000 | 100.00% | = | 545.70 | | 21.27 |
| | | | | *** Total for | | | | | | | = | 545.70 | | 21.27 |

UNIVERSAL MUSIC GROUP

RLCSP

Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

11   TR1

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 11
Period Ending: 08/12

LIL WAYNE

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pkg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - LET THE BEAT BUILD | | | | | | | | | | | - LET THE BEAT BUILD | | | |
| DIGITAL SALES | PortSubscr | | 09/08 | USCM50800561 | S-0003 | I | | | 1.3000 | 100.00% | | 1,162.79 | | 15.38 |
| DIGITAL SALES | PortSubscr | | 12/08 | USCM50800561 | S-0003 | I | | | 1.3000 | 100.00% | | 2,205.43 | | 28.64 |
| DIGITAL SALES | Stream | | 09/08 | USCM50800561 | S-0003 | I | | | 1.3000 | 100.00% | | 1,906.56 | | 24.79 |
| DIGITAL SALES | Stream | | 12/08 | USCM50800561 | S-0003 | I | | | 1.3000 | 100.00% | | 1,595.78 | | 20.72 |
| DIGITAL SALES | USER GENER | | 09/08 | USCM50800561 | S-0003 | I | | | 1.3000 | 100.00% | | 694.49 | | 9.03 |
| DIGITAL SALES | USER GENER | | 12/08 | USCM50800561 | S-0003 | I | | | 1.3000 | 100.00% | | 4,154.99 | | 54.01 |
| DIGITAL SALES | PortSubscr | | 09/08 | USCM50800562 | S-0003 | I | | | 1.3000 | 100.00% | | 248.89 | | 3.24 |
| DIGITAL SALES | PortSubscr | | 12/08 | USCM50800562 | S-0003 | I | | | 1.3000 | 100.00% | | 260.06 | | 3.38 |
| DIGITAL SALES | Ringbacks | | 09/08 | USCM50800562 | S-0003 | I | | | 1.3000 | 100.00% | | 5,908.02 | | 76.81 |
| DIGITAL SALES | Ringbacks | | 12/08 | USCM50800562 | S-0003 | I | | | 1.3000 | 100.00% | | 8,267.74 | | 107.49 |
| DIGITAL SALES | Stream | | 09/08 | USCM50800562 | S-0003 | I | | | 1.3000 | 100.00% | | 2,990.96 | | 38.88 |
| DIGITAL SALES | Stream | | 12/08 | USCM50800562 | S-0003 | I | | | 1.3000 | 100.00% | | 834.26 | | 10.85 |
| *** Total for | - LET THE BEAT BUILD | | | | | | | | = | | | 30,245.97 | | 595.22 |
| - LOLLIPOP | | | | | | | | | | | - LOLLIPOP | | | |
| DIGITAL SALES | Ringbacks | | 09/08 | USCM50800507 | S-0002 | I | | | 1.3000 | 100.00% | | 8,324.60 | | 108.21 |
| DIGITAL SALES | Ringbacks | | 12/08 | USCM50800507 | S-0002 | I | | | 1.3000 | 100.00% | | 6,600.66 | | 85.81 |
| DIGITAL SALES | USER GENER | | 09/08 | USCM50800507 | S-0002 | I | | | 1.3000 | 100.00% | | 5,029.13 | | 65.38 |
| DIGITAL SALES | USER GENER | | 12/08 | USCM50800507 | S-0002 | I | | | 1.3000 | 100.00% | | 14,221.55 | | 184.88 |
| DIGITAL SALES | PortSubscr | | 09/08 | USCM50800555 | S-0002 | I | | | 1.3000 | 100.00% | | 804.35 | | 10.46 |
| DIGITAL SALES | PortSubscr | | 12/08 | USCM50800555 | S-0002 | I | | | 1.3000 | 100.00% | | 1,239.30 | | 16.11 |
| DIGITAL SALES | Ringbacks | | 09/08 | USCM50800555 | S-0002 | I | | | 1.3000 | 100.00% | | 825.00 | | 10.73 |
| DIGITAL SALES | Ringbacks | | 12/08 | USCM50800555 | S-0002 | I | | | 1.3000 | 100.00% | | 5.00 | | 0.07 |
| DIGITAL SALES | Stream | | 09/08 | USCM50800555 | S-0002 | I | | | 1.3000 | 100.00% | | 1,830.44 | | 23.80 |
| DIGITAL SALES | Stream | | 12/08 | USCM50800555 | S-0002 | I | | | 1.3000 | 100.00% | | 1,578.04 | | 20.51 |
| DIGITAL SALES | USER GENER | | 09/08 | USCM50800555 | S-0002 | I | | | 1.3000 | 100.00% | | 195.33 | | 2.54 |
| DIGITAL SALES | USER GENER | | 12/08 | USCM50800555 | S-0002 | I | | | 1.3000 | 100.00% | | 1,880.69 | | 24.45 |
| DIGITAL SALES | PortSubscr | | 09/08 | USCM50800556 | S-0002 | I | | | 1.3000 | 100.00% | | 6,114.09 | | 79.48 |
| DIGITAL SALES | PortSubscr | | 12/08 | USCM50800556 | S-0002 | I | | | 1.3000 | 100.00% | | 2,725.50 | | 35.43 |
| DIGITAL SALES | Stream | | 09/08 | USCM50800556 | S-0002 | I | | | 1.3000 | 100.00% | | 4,258.82 | | 55.36 |
| DIGITAL SALES | USER GENER | | 12/08 | USCM50800556 | S-0002 | I | | | 1.3000 | 100.00% | | 374.33 | | 4.87 |

- MRS. OFFICER         - MRS. OFFICER         *** Total for

56,006.83         728.09

UNIVERSAL MUSIC GROUP

12   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP
R1CSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 12
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156
LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGITAL SALES | PortSubscr | | 09/08 | USCM50800559 | S-0001 | I | | | 3.9900 | 100.00% | | 1,256.37 | | 49.00 |
| DIGITAL SALES | PortSubscr | | 12/08 | USCM50800559 | S-0001 | I | | | 3.9900 | 100.00% | | 3,593.49 | | 140.15 |
| DIGITAL SALES | Stream | | 09/08 | USCM50800559 | S-0001 | I | | | 3.9900 | 100.00% | | 2,832.14 | | 110.45 |
| DIGITAL SALES | Stream | | 12/08 | USCM50800559 | S-0001 | I | | | 3.9900 | 100.00% | | 6,368.88 | | 170.59 |
| DIGITAL SALES | Stream | | 12/08 | USCM50800559 | S-0001 | I | | | 3.9900 | 100.00% | | 277.36 | | 10.82 |
| DIGITAL SALES | PortSubscr | | 09/08 | USCM50800560 | S-0001 | I | | | 3.9900 | 100.00% | | 674.29 | | 26.50 |
| DIGITAL SALES | PortSubscr | | 12/08 | USCM50800560 | S-0001 | I | | | 3.9900 | 100.00% | | 19,013.21 | | 741.51 |
| DIGITAL SALES | Ringbacks | | 12/08 | USCM50800560 | S-0001 | I | | | 3.9900 | 100.00% | | 142,073.12 | | 5,560.85 |
| DIGITAL SALES | Ringbacks | | 12/08 | USCM50800560 | S-0001 | I | | | 3.9900 | 100.00% | | 3,071.16 | | 119.78 |
| DIGITAL SALES | Stream | | 09/08 | USCM50800560 | S-0001 | I | | | 3.9900 | 100.00% | | 1,105.07 | | 43.10 |
| DIGITAL SALES | USER GENER | | 12/08 | USCM50800560 | S-0001 | I | | | 3.9900 | 100.00% | | 2,255.36 | | 87.96 |

*** Total for PROSTITUTE 2 =   180,520.43   7,040.31

| DIGITAL SALES | Ringbacks | 2 | 12/08 | USCM50800754 | S-0001 | I | | | 3.9900 | 100.00% | = | 2,560.88 | | 99.88 |

*** Total for PROSTITUTE 2   2,560.88   99.88

*** Total for LICENSE   2,560.88   99.88

FOREIGN   - ACTION

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | OTA DWLD | | 12/08 | USCM50800525 | S-0001 | R | 1.62 | | 1.5000 | 100.00% | 0.02430 | 8 | 5.00% | 0.18 |
| AUSTRALIA | PermDload | | 09/08 | USCM50800525 | S-0001 | R | 1.18 | | 1.5000 | 100.00% | 0.01770 | 20 | 5.00% | 0.53 |
| AUSTRALIA | PermDload | | 12/08 | USCM50800525 | S-0001 | R | 1.01 | | 1.5000 | 100.00% | 0.01515 | 22 | 5.00% | 0.31 |
| COLOMBIA | mastertone | | 12/08 | USCM50800525 | S-0001 | R | 1.04 | | 1.5000 | 100.00% | 0.01560 | 1,252 | 5.00% | 13.09 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800525 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.03408 | 15 | 33.00% | 0.51 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCM50800525 | S-0001 | I | | | 3.1200 | 100.00% | 0.03120 | 5.59 | | 0.17 |
| KOREA, REPUBLIC | PortSubscr | | 12/08 | USCM50800525 | S-0001 | I | | | 1.9500 | 100.00% | | 21.78 | 11.00% | 0.42 |
| UNITED KINGDOM | PermDload | | 09/08 | USCM50800525 | S-0001 | R | 1.43 | | 2.7000 | 100.00% | 0.03861 | 380 | | 14.67 |
| UNITED KINGDOM | PermDload | | 12/08 | USCM50800525 | S-0001 | R | 1.42 | | 2.7000 | 100.00% | 0.03834 | 218 | | 8.36 |

*** Total for ACTION =   1,915   38.04

UNIVERSAL MUSIC GROUP

13   TRI   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

RICSP

Group: GROUP434

UNIVERSAL RECORDINGS, INC.
Co - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 13
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

LET THE BEAT BUILD   - LET THE BEAT BUILD

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pkg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 1.62 | | 0.5000 | 100.00% | 0.00810 | 7 | 5.00% | 0.06 |
| AUSTRALIA | PermDload | | 12/08 | USCM50800561 | S-0003 | R | 1.01 | | 0.5000 | 100.00% | 0.00505 | 26 | 5.00% | 0.12 |
| BAHAMAS | Stream | | 12/08 | USCM50800561 | S-0003 | I | | | 0.6500 | 100.00% | | 5.18 | 33.00% | 0.03 |
| CANADA | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 0.77 | | 0.9000 | 100.00% | 0.00693 | 72 | | 0.50 |
| CANADA | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 0.62 | | 0.9000 | 100.00% | 0.00558 | 182 | | 1.02 |
| CANADA | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 0.32 | | 0.9000 | 100.00% | 0.00288 | 353 | | 1.02 |
| CANADA | OTA DWLD | | 09/08 | USCM50800561 | S-0003 | R | 0.92 | | 0.9000 | 100.00% | 0.00828 | 79 | | 0.65 |
| CANADA | PermDload | | 12/08 | USCM50800561 | S-0003 | R | 0.77 | | 0.9000 | 100.00% | 0.00695 | 28 | | 0.19 |
| CANADA | PermDload | | 12/08 | USCM50800561 | S-0003 | R | 0.93 | | 1.1700 | 100.00% | 0.00857 | 257 | | 2.15 |
| CANADA | Stream | | 09/08 | USCM50800561 | S-0003 | I | | | 1.1700 | 100.00% | | 25.85 | | 0.30 |
| CANADA | Stream | | 12/08 | USCM50800561 | S-0003 | I | | | 1.1700 | 100.00% | | 121.94 | | 1.43 |
| CANADA | mastertone | | 12/08 | USCM50800562 | S-0003 | R | 2.33 | | 0.9000 | 100.00% | 0.02097 | 200 | | 4.19 |
| CANADA | mastertone | | 12/08 | USCM50800562 | S-0003 | R | 1.80 | | 0.9000 | 100.00% | 0.01620 | 229 | | 3.71 |
| CANADA | mastertone | | 12/08 | USCM50800562 | S-0003 | R | 0.93 | | 0.9000 | 100.00% | 0.00857 | 17 | | 0.14 |
| COLOMBIA | mastertone | | 12/08 | USCM50800562 | S-0003 | R | 1.04 | | 0.5000 | 100.00% | 0.00520 | 44 | 33.00% | 0.15 |
| DENMARK | PermDload | | 12/08 | USCM50800561 | S-0003 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 10 | | 0.07 |
| DENMARK | Stream | | 12/08 | USCM50800561 | S-0003 | I | | | 0.6500 | 100.00% | | 17.64 | | 0.11 |
| FRANCE | OTA DWLD | | 09/08 | USCM50800561 | S-0003 | R | 4.53 | | 0.8000 | 100.00% | 0.05624 | 6 | | 0.22 |
| FRANCE | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 4.50 | | 0.8000 | 100.00% | 0.03600 | -6 | | -0.22 |
| FRANCE | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 4.76 | | 0.8000 | 100.00% | 0.03808 | 6 | | 0.23 |
| FRANCE | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 4.88 | | 0.8000 | 100.00% | 0.03904 | 7 | | 0.27 |
| FRANCE | PermDload | | 09/08 | USCM50800561 | S-0003 | R | 1.43 | | 0.8000 | 100.00% | 0.01144 | 18 | | 0.21 |
| FRANCE | PermDload | | 12/08 | USCM50800561 | S-0003 | R | 1.42 | | 0.8000 | 100.00% | 0.01136 | 15 | | 0.17 |
| FRANCE | Stream | | 09/08 | USCM50800561 | S-0003 | I | | | 1.0400 | 100.00% | | 14.27 | | 0.15 |
| FRANCE | Stream | | 12/08 | USCM50800561 | S-0003 | I | | | 1.0400 | 100.00% | | 23 | | 0.26 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | USCM50800561 | S-0003 | R | 1.43 | | 0.8000 | 100.00% | 0.01144 | 26 | | 0.30 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800561 | S-0003 | R | 1.42 | | 0.8000 | 100.00% | 0.01136 | | | 0.09 |
| GERMANY, FEDERAL REPUBLIC OF | PortSubscr | | 12/08 | USCM50800561 | S-0003 | R | | | 1.0400 | 100.00% | | 8.37 | | 0.14 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 09/08 | USCM50800561 | S-0003 | I | | | 1.0400 | 100.00% | | 13.81 | | 0.38 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCM50800561 | S-0003 | I | | | 1.0400 | 100.00% | | 36.77 | | 0.05 |
| ITALY | PermDload | | 12/08 | USCM50800561 | S-0003 | R | 1.42 | | 0.8000 | 100.00% | 0.02710 | 4 | 10.00% | 0.05 |
| ITALY | PermDload | | 12/08 | USCM50800561 | S-0003 | R | 3.71 | | 0.8000 | 100.00% | 0.02968 | 6 | | 0.12 |
| JAPAN | OTA DWLD | | 09/08 | USCM50800561 | S-0003 | R | 3.97 | | 0.8000 | 100.00% | 0.03176 | 77 | | 2.45 |
| JAPAN | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 4.89 | | 0.8000 | 100.00% | 0.03912 | 46 | | 1.80 |
| JAPAN | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 5.21 | | 0.8000 | 100.00% | 0.04168 | 539 | | 22.46 |
| JAPAN | OTA DWLD | | 12/08 | USCM50800561 | S-0003 | R | 1.25 | | 0.8000 | 100.00% | 0.01000 | 15 | | 0.15 |
| JAPAN | PermDload | | 09/08 | USCM50800561 | S-0003 | R | 1.65 | | 0.8000 | 100.00% | 0.01304 | 9 | | 0.12 |
| JAPAN | PermDload | | 12/08 | USCM50800561 | S-0003 | R | | | 0.8000 | 100.00% | | 9 | | 0.10 |
| JAPAN | PortSubscr | | 12/08 | USCM50800561 | S-0003 | I | | | 1.0400 | 100.00% | | 9.63 | | 0.15 |
| JAPAN | PortSubscr | | 12/08 | USCM50800561 | S-0003 | I | | | 1.0400 | 100.00% | | 26.58 | | 0.28 |
| NETHERLANDS | Stream | | 12/08 | USCM50800561 | S-0003 | I | | | 0.6500 | 100.00% | | 23.55 | | 0.15 |

UNIVERSAL MUSIC GROUP

14   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEZELE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE
Page: 14
Period Ending: 08/12

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORWAY | OTA DWLD | 12/08 | USCM50800561 | S-0003 | R | | 1.36 | | 0.5000 | 100.00% | 0.00680 | 15 | | 0.10 |
| SWEDEN | Stream | 12/08 | USCM50800561 | S-0003 | R | | | | 0.6500 | 100.00% | | 5.82 | | 0.04 |
| SWEDEN | PermDload | 12/08 | USCM50800561 | S-0003 | R | | 1.42 | | 0.5000 | 100.00% | 0.00710 | 19 | | 0.13 |
| SWITZERLAND | PermDload | 12/08 | USCM50800561 | S-0003 | R | | 2.46 | | 0.9000 | 100.00% | 0.02214 | 4 | | 0.09 |
| SWITZERLAND | mastertone | 12/08 | USCM50800561 | S-0003 | R | | 1.64 | | 0.9000 | 100.00% | 0.01476 | 7 | | 0.10 |
| UNITED KINGDOM | OTA DWLD | 09/08 | USCM50800561 | S-0003 | R | | 1.42 | | 0.9000 | 100.00% | 0.01278 | 26 | | 0.20 |
| UNITED KINGDOM | OTA DWLD | 12/08 | USCM50800561 | S-0003 | R | | 1.42 | | 0.9000 | 100.00% | 0.01278 | 26 | | 0.36 |
| UNITED KINGDOM | PermDload | 12/08 | USCM50800561 | S-0003 | R | | 1.53 | | 0.9000 | 100.00% | 0.01377 | 68 | | 0.88 |
| UNITED KINGDOM | PermDload | 09/08 | USCM50800561 | S-0003 | R | | 1.43 | | 0.9000 | 100.00% | 0.01287 | 114 | | 1.46 |
| UNITED KINGDOM | PortSubscr | 12/08 | USCM50800561 | S-0003 | I | | 1.42 | | 1.1700 | 100.00% | 0.01278 | 9.89 | | 0.12 |
| UNITED KINGDOM | Stream | 09/08 | USCM50800561 | S-0003 | I | | | | 1.1700 | 100.00% | | 5.91 | | 0.07 |
| UNITED KINGDOM | Stream | 12/08 | USCM50800562 | S-0003 | I | | | | 1.1700 | 100.00% | | 49.89 | | 0.58 |
| UNITED KINGDOM | mastertone | 12/08 | USCM50800561 | S-0003 | R | | 2.30 | | 0.9000 | 100.00% | 0.02070 | 12 | | 0.25 |
| UNITED KINGDOM | Ringbacks | 12/08 | USCM50800562 | S-0003 | I | | | | 1.1700 | 100.00% | | 4.12 | | 0.05 |

*** Total for LET THE BEAT BUILD    =    2,578    50.15

LOLLIPOP

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

LOLLIPOP - LOLLIPOP

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALGERIA | Stream | 12/08 | USCM50800507 | S-0002 | I | | | | 0.6500 | 100.00% | | 10.48 | 17.50% | 0.07 |
| ARGENTINA | Stream | 12/08 | USCM50800507 | S-0002 | I | | | | 0.6500 | 100.00% | | 5.28 | 17.50% | 0.03 |
| AUSTRALIA | OTA DWLD | 12/08 | USCM50800507 | S-0002 | R | | 1.01 | | 0.5000 | 100.00% | 0.00505 | 36 | 5.00% | 0.17 |
| AUSTRALIA | OTA DWLD | 12/08 | USCM50800507 | S-0002 | R | | 1.07 | | 0.5000 | 100.00% | 0.00535 | 72 | 5.00% | 0.37 |
| AUSTRALIA | OTA DWLD | 12/08 | USCM50800507 | S-0002 | R | | 1.62 | | 0.5000 | 100.00% | 0.00810 | 158 | 5.00% | 1.22 |
| AUSTRALIA | PermDload | 09/08 | USCM50800507 | S-0002 | R | | 1.18 | | 0.5000 | 100.00% | 0.00590 | 74 | 5.00% | 0.42 |
| AUSTRALIA | PermDload | 12/08 | USCM50800507 | S-0002 | R | | 1.43 | | 0.5000 | 100.00% | 0.00715 | 18 | 5.00% | 0.12 |
| AUSTRALIA | PermDload | 12/08 | USCM50800507 | S-0002 | R | | 1.01 | | 0.5000 | 100.00% | 0.00505 | 278 | 5.00% | 1.33 |
| AUSTRALIA | Stream | 09/08 | USCM50800507 | S-0002 | I | | | | 0.6500 | 100.00% | | 25.51 | 5.00% | 0.17 |
| AUSTRALIA | Stream | 12/08 | USCM50800507 | S-0002 | I | | | | 0.6500 | 100.00% | | 97.86 | 5.00% | 0.63 |
| AUSTRALIA | Stream | 09/08 | USCM50800555 | S-0002 | I | | | | 0.6500 | 100.00% | | 11.95 | 5.00% | 0.08 |
| AUSTRALIA | Ringbacks | 12/08 | USCM50800555 | S-0002 | I | | | | 0.6500 | 100.00% | | 27.69 | 5.00% | 0.18 |
| AUSTRALIA | Ringbacks | 09/08 | USCM50800555 | S-0002 | I | | | | 0.6500 | 100.00% | | 5.09 | 5.00% | 0.03 |
| AUSTRALIA | Stream | 12/08 | USCM50800555 | S-0002 | I | | 1.43 | | 0.6500 | 100.00% | 0.00715 | 16 | 5.00% | 0.10 |
| AUSTRALIA | OTA DWLD | 09/08 | USCM50800556 | S-0002 | R | | 1.15 | | 0.5000 | 100.00% | 0.00575 | 46 | 5.00% | 0.25 |
| AUSTRALIA | OTA DWLD | 09/08 | USCM50800556 | S-0002 | R | | 1.88 | | 0.5000 | 100.00% | 0.00940 | 524 | 5.00% | 4.68 |
| AUSTRALIA | OTA DWLD | 12/08 | USCM50800556 | S-0002 | R | | 1.01 | | 0.5000 | 100.00% | 0.00505 | 52 | 5.00% | 0.25 |
| AUSTRALIA | OTA DWLD | 12/08 | USCM50800556 | S-0002 | R | | 1.07 | | 0.5000 | 100.00% | 0.00535 | 539 | 5.00% | 2.74 |
| AUSTRALIA | OTA DWLD | 12/08 | USCM50800556 | S-0002 | R | | 1.62 | | 0.5000 | 100.00% | 0.00810 | 1,741 | 5.00% | 13.59 |
| AUSTRALIA | PermDload | 12/08 | USCM50800556 | S-0002 | R | | 1.33 | | 0.5000 | 100.00% | 0.00665 | 25 | 5.00% | 0.16 |
| AUSTRALIA | PermDload | 09/08 | USCM50800556 | S-0002 | R | | 1.18 | | 0.5000 | 100.00% | 0.00590 | 110 | 5.00% | 0.62 |
| AUSTRALIA | PermDload | 12/08 | USCM50800556 | S-0002 | R | | 1.43 | | 0.5000 | 100.00% | 0.00715 | 11 | 5.00% | 0.08 |

UNIVERSAL MUSIC GROUP

15   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

RLCSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 15
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | Z Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 0.98 | | 0.5000 | 100.00% | 0.00490 | 24 | 5.00% | 0.11 |
| AUSTRALIA | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 51 | 5.00% | 0.34 |
| AUSTRALIA | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.14 | | 0.5000 | 100.00% | 0.00570 | 186 | 5.00% | 1.00 |
| AUSTRALIA | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.01 | | 0.5000 | 100.00% | 0.00505 | 223 | 5.00% | 1.07 |
| AUSTRALIA | Stream | | 12/08 | USCM50800556 | S-0002 | R | | | 0.5000 | 100.00% | | 18.66 | 5.00% | 0.12 |
| AUSTRALIA | PermDload | | 12/08 | USCM50800507 | S-0002 | I | 1.42 | | 0.5000 | 100.00% | 0.00710 | 17 | | 0.12 |
| AUSTRIA | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 10.74 | | 0.07 |
| AUSTRIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 39.26 | | 0.26 |
| AUSTRIA | Ringbacks | | 09/08 | USCM50800555 | S-0002 | I | | | 0.6500 | 100.00% | | 9.63 | | 0.06 |
| AUSTRIA | Ringbacks | | 12/08 | USCM50800555 | S-0002 | I | | | 0.6500 | 100.00% | | 20.57 | | 0.13 |
| AUSTRIA | OTA DNLD | | 09/08 | USCM50800555 | S-0002 | R | 1.85 | | 0.5000 | 100.00% | 0.00915 | 6 | | 0.05 |
| AUSTRIA | OTA DNLD | | 12/08 | USCM50800555 | S-0002 | R | 1.46 | | 0.5000 | 100.00% | 0.00730 | 31 | | 0.23 |
| AUSTRIA | OTA DNLD | | 09/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 18 | | 0.13 |
| AUSTRIA | OTA DNLD | | 12/08 | USCM50800556 | S-0002 | R | 1.81 | | 0.5000 | 100.00% | 0.00905 | 25 | | 0.23 |
| AUSTRIA | OTA DNLD | | 12/08 | USCM50800556 | S-0002 | R | 1.45 | | 0.5000 | 100.00% | 0.00725 | 28 | | 0.20 |
| AUSTRIA | OTA DNLD | | 12/08 | USCM50800556 | S-0002 | R | 1.97 | | 0.5000 | 100.00% | 0.00985 | 28 | | 0.28 |
| AUSTRIA | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 9 | | 0.06 |
| AUSTRIA | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 102 | | 0.72 |
| AUSTRIA | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 12.59 | | 0.08 |
| BAHAMAS | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 18.87 | 33.00% | 0.12 |
| BAHAMAS | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 5.24 | 33.00% | 0.03 |
| BARBADOS | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 26 | | 0.19 |
| BELGIUM | PermDload | | 12/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 40 | | 0.28 |
| BELGIUM | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 19.48 | | 0.13 |
| BELGIUM | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 75.76 | | 0.49 |
| BELGIUM | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 38 | | 0.27 |
| BELGIUM | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 59 | | 0.42 |
| BELGIUM | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 18.87 | 15.00% | 0.12 |
| BRAZIL | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 182.85 | 15.00% | 1.19 |
| BRAZIL | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 12.94 | 15.00% | 0.08 |
| BRAZIL | PermDload | | 12/08 | USCM50800507 | S-0002 | R | 0.66 | | 0.6500 | 100.00% | 0.00330 | 14 | 15.00% | 0.04 |
| BRAZIL | Stream | | 12/08 | USCM50800556 | S-0002 | I | | | 0.6500 | 100.00% | | 22.89 | 15.00% | 0.15 |
| BRAZIL | Stream | | 12/08 | USCM50800556 | S-0002 | I | | | 0.6500 | 100.00% | | 9.57 | 15.00% | 0.06 |
| BULGARIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 252 | | 0.06 |
| CANADA | mastertone | | 12/08 | USCM50800507 | S-0002 | R | 1.78 | | 0.9000 | 100.00% | 0.01602 | 386 | | 4.04 |
| CANADA | mastertone | | 12/08 | USCM50800507 | S-0002 | R | 1.80 | | 0.9000 | 100.00% | 0.01620 | 1,298 | | 6.25 |
| CANADA | mastertone | | 12/08 | USCM50800507 | S-0002 | R | 2.33 | | 0.9000 | 100.00% | 0.02097 | 4,085 | | 27.21 |
| CANADA | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 0.92 | | 0.9000 | 100.00% | 0.00828 | 2,644 | | 33.82 |
| CANADA | PermDload | | 12/08 | USCM50800507 | S-0002 | R | 0.93 | | 0.9000 | 100.00% | 0.00837 | 6.56 | | 22.13 |
| CANADA | Ringbacks | | 12/08 | USCM50800507 | S-0002 | I | | | 1.1700 | 100.00% | | 326.79 | | 0.07 |
| CANADA | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 1.1700 | 100.00% | | 1,066.32 | | 3.82 |
| CANADA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 1.1700 | 100.00% | | 1,066.32 | | 12.48 |
| CANADA | OTA DNLD | | 12/08 | USCM50800555 | S-0002 | R | 1.05 | | 0.9900 | 100.00% | 0.00945 | 18 | | 0.17 |

UNIVERSAL MUSIC GROUP

RICSP

Group: GROUP434

16   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 16
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 63400156
LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Pr Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANADA | OTA DWLD | | 12/08 | USCM50800555 | S-0002 | R | 0.80 | | 0.9900 | 100.00% | 0.00720 | 86 | | 0.62 |
| CANADA | OTA DWLD | | 12/08 | USCM50800555 | S-0002 | R | 1.94 | | 0.9900 | 100.00% | 0.01746 | 255 | | 4.45 |
| CANADA | OTA DWLD | | 12/08 | USCM50800555 | S-0002 | R | 0.92 | | 0.9900 | 100.00% | 0.00828 | 793 | | 6.57 |
| CANADA | PermDload | | 09/08 | USCM50800555 | S-0002 | R | 0.77 | | 0.9900 | 100.00% | 0.00695 | 29 | | 0.20 |
| CANADA | PermDload | | 12/08 | USCM50800555 | S-0002 | R | 0.95 | | 0.9900 | 100.00% | 0.00857 | 1,875 | | 15.09 |
| CANADA | Ringbacks | | 12/08 | USCM50800555 | S-0002 | I | | | 1.1700 | 100.00% | | 648.89 | | 7.59 |
| CANADA | Stream | | 12/08 | USCM50800555 | S-0002 | I | | | 1.1700 | 100.00% | | 20.09 | | 1.24 |
| CANADA | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 0.81 | | 0.9900 | 100.00% | 0.00729 | 155 | | 1.13 |
| CANADA | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 0.84 | | 0.9900 | 100.00% | 0.00756 | 1,258 | | 9.51 |
| CANADA | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.10 | | 0.9900 | 100.00% | 0.00990 | 1,643 | | 16.27 |
| CANADA | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 0.92 | | 0.9900 | 100.00% | 0.00828 | 681 | | 5.64 |
| CANADA | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 0.77 | | 0.9900 | 100.00% | 0.00695 | 339 | | 2.35 |
| CANADA | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 0.95 | | 0.9900 | 100.00% | 0.00857 | 11,912 | | 99.70 |
| CANADA | Stream | | 12/08 | USCM50800556 | S-0002 | I | | | 1.1700 | 100.00% | | 34.56 | | 0.40 |
| CANADA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 5.59 | 38.00% | 0.04 |
| CHILE | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 3.99 | 18.99% | 0.03 |
| CHINA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 8.19 | 33.00% | 0.05 |
| COLOMBIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | * | | 0.6500 | 100.00% | | 8.94 | | 0.06 |
| CROATIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 6.59 | | 0.04 |
| CYPRUS | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 7.73 | | 0.05 |
| CZECHOSLOVAKIA | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 40.15 | | 0.26 |
| CZECHOSLOVAKIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 4.65 | | 0.25 |
| CZECHOSLOVAKIA | Ringbacks | | 12/08 | USCM50800555 | S-0002 | I | | | 0.6500 | 100.00% | | 21 | | 0.16 |
| DENMARK | OTA DWLD | | 12/08 | USCM50800507 | S-0002 | R | 1.50 | | 0.5000 | 100.00% | 0.00750 | 9 | | 0.06 |
| DENMARK | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.44 | | 0.5000 | 100.00% | 0.00720 | 160 | | 1.14 |
| DENMARK | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 8 | | 0.06 |
| DENMARK | PermDload | | 12/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 215 | | 1.52 |
| DENMARK | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 55.13 | | 0.36 |
| DENMARK | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 164.24 | | 1.06 |
| DENMARK | OTA DWLD | | 09/08 | USCM50800556 | S-0002 | R | 1.44 | | 0.5000 | 100.00% | 0.00720 | 9 | | 0.06 |
| DENMARK | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 13 | | 0.09 |
| DENMARK | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.44 | | 0.5000 | 100.00% | 0.00720 | 9 | | 0.06 |
| DENMARK | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 48 | | 0.34 |
| DENMARK | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.67 | | 0.5000 | 100.00% | 0.00835 | 16 | | 0.13 |
| DENMARK | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 20 | | 0.14 |
| DENMARK | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 58 | | 0.41 |
| DENMARK | Stream | | 12/08 | USCM50800556 | S-0002 | I | | | 0.5000 | 100.00% | | 87.96 | | 0.57 |
| DENMARK | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 11.77 | 33.00% | 0.48 |
| DOMINICAN REPUBLIC | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 7.43 | 33.00% | 0.08 |
| EGYPT | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 15.79 | | 0.05 |
| ESTONIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 6.25 | | 0.10 |
| FINLAND | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 22.59 | | 0.04 |
| FINLAND | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | | | 0.15 |

UNIVERSAL MUSIC GROUP

17   TRI   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

RLCSP

Group: GROUPA354

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 17
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43440156
LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINLAND | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | 0.5000 | 100.00% | | 0.00710 | 36 | | 0.24 |
| FRANCE | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.43 | 0.8000 | 100.00% | | 0.01144 | 135 | | 1.56 |
| FRANCE | PermDload | | 12/08 | USCM50800507 | S-0002 | R | 1.42 | 0.8000 | 100.00% | | 0.01136 | 184 | | 2.09 |
| FRANCE | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 100.00% | | | 71.39 | | 0.74 |
| FRANCE | Stream | | 12/08 | USCM50800507 | S-0002 | I | | 1.0400 | 100.00% | | | 241.56 | | 2.51 |
| FRANCE | PermDload | | 12/08 | USCM50800555 | S-0002 | R | 1.41 | 0.8000 | 100.00% | | 0.01128 | 10 | | 0.11 |
| FRANCE | Stream | | 12/08 | USCM50800555 | S-0002 | I | | 1.0400 | 100.00% | | | 5.96 | | 0.06 |
| FRANCE | OTA DWLD | | 09/08 | USCM50800556 | S-0002 | R | 2.69 | 0.8000 | 100.00% | | 0.02152 | 75 | | 1.61 |
| FRANCE | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.41 | 0.8000 | 100.00% | | 0.01128 | 8 | | 0.09 |
| FRANCE | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.73 | 0.8000 | 100.00% | | 0.01384 | 28 | | 0.59 |
| FRANCE | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 4.50 | 0.8000 | 100.00% | | 0.03600 | -29 | | -1.04 |
| FRANCE | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 4.75 | 0.8000 | 100.00% | | 0.03784 | 29 | | 1.10 |
| FRANCE | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 2.68 | 0.8000 | 100.00% | | 0.02144 | 294 | | 6.30 |
| FRANCE | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.32 | 0.8000 | 100.00% | | 0.01056 | 21 | | 0.22 |
| FRANCE | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.33 | 0.8000 | 100.00% | | 0.01064 | 42 | | 0.45 |
| FRANCE | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.43 | 0.8000 | 100.00% | | 0.01144 | 114 | | 1.30 |
| FRANCE | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.31 | 0.8000 | 100.00% | | 0.01048 | 28 | | 0.29 |
| FRANCE | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.32 | 0.8000 | 100.00% | | 0.01056 | 85 | | 0.90 |
| FRANCE | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | 0.8000 | 100.00% | | 0.01136 | 242 | | 2.75 |
| FRANCE | PortSubscr | | 12/08 | USCM50800556 | S-0002 | R | | 1.0400 | 100.00% | | | 8.92 | | 0.09 |
| FRANCE | Stream | | 09/08 | USCM50800556 | S-0002 | I | | 1.0400 | 100.00% | | | 5.00 | | 0.05 |
| FRANCE | Stream | | 12/08 | USCM50800556 | S-0002 | I | | 1.0400 | 100.00% | | | 22.97 | | 0.24 |
| FRANCE | Stream | | 12/08 | USCM50800556 | S-0002 | I | 1.42 | 0.8000 | 100.00% | | 0.01136 | 57 | | 0.65 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 09/08 | USCM50800507 | S-0002 | R | 1.43 | 0.8000 | 100.00% | | 0.01144 | 388 | | 4.44 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.28 | 0.8000 | 100.00% | | 0.01024 | 8 | | 0.08 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800507 | S-0002 | R | 1.42 | 0.8000 | 100.00% | | 0.01136 | 767 | | 8.72 |
| GERMANY, FEDERAL REPUBLIC OF | PortSubscr | | 12/08 | USCM50800507 | S-0002 | I | | 1.0400 | 100.00% | | | 5.54 | | 0.06 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 09/08 | USCM50800507 | S-0002 | I | | 1.0400 | 100.00% | | | 268.27 | | 2.79 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCM50800507 | S-0002 | I | | 1.0400 | 100.00% | | | 820.97 | | 8.54 |
| GERMANY, FEDERAL REPUBLIC OF | master-tone | | 12/08 | USCM50800507 | S-0002 | I | 2.15 | 0.8000 | 100.00% | | 0.01720 | 54 | | 0.93 |
| GERMANY, FEDERAL REPUBLIC OF | RingbackS | | 12/08 | USCM50800555 | S-0002 | I | | 1.0400 | 100.00% | | | 56.40 | | 0.59 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCM50800555 | S-0002 | I | | 1.0400 | 100.00% | | | 25.89 | | 0.27 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCM50800555 | S-0002 | I | | 1.0400 | 100.00% | | | 34 | | 0.39 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 09/08 | USCM50800556 | S-0002 | R | 1.42 | 0.8000 | 100.00% | | 0.01136 | 91 | | 1.04 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 09/08 | USCM50800556 | S-0002 | R | 1.43 | 0.8000 | 100.00% | | 0.01144 | 92 | | 1.06 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.41 | 0.8000 | 100.00% | | 0.01128 | 160 | | 1.82 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | 0.8000 | 100.00% | | 0.01136 | 7 | | 0.09 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.66 | 0.8000 | 100.00% | | 0.01312 | 12 | | 0.16 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.71 | 0.8000 | 100.00% | | 0.01368 | 520 | | 5.96 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.43 | 0.8000 | 100.00% | | 0.01144 | 17 | | 0.20 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.50 | 0.8000 | 100.00% | | 0.01200 | 25 | | 0.28 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.70 | 0.8000 | 100.00% | | 0.01360 | 25 | | 0.54 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.28 | 0.8000 | 100.00% | | 0.01024 | 85 | | 0.87 |

UNIVERSAL MUSIC GROUP

18   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

RICSP

Group: GROUP434

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 18
Period Ending: 08/12

LIL WAYNE

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 63400156

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scm | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCHS0805556 | S-0002 | R | 1.42 | | 0.8000 | 100.00% | 0.01136 | 737 | | 8.37 |
| GERMANY, FEDERAL REPUBLIC OF | PortSubscr | | 09/08 | USCHS0805556 | S-0002 | I | | | 1.0400 | 100.00% | | 10.00 | | 0.10 |
| GERMANY, FEDERAL REPUBLIC OF | PortSubscr | | 12/08 | USCHS0805556 | S-0002 | I | | | 1.0400 | 100.00% | | 15.12 | | 0.16 |
| GERMANY, FEDERAL REPUBLIC OF | PortSubscr | | 09/08 | USCHS0805556 | S-0002 | I | | | 1.0400 | 100.00% | | 45.00 | | 0.46 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCHS0805556 | S-0002 | I | | | 1.0400 | 100.00% | | 77.81 | | 0.81 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCHS0805556 | S-0002 | I | | | 1.0400 | 100.00% | | 17.70 | | 0.12 |
| GHANA | Stream | | 09/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 5.10 | | 0.03 |
| GREECE | Stream | | 09/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 28.87 | | 0.19 |
| GREECE | OTA DWLD | | 12/08 | USCHS0805556 | S-0002 | I | 1.59 | | 0.6500 | 100.00% | 0.00795 | 12 | | 0.08 |
| GREECE | Stream | | 12/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 14 | | 0.12 |
| GREECE | OTA DWLD | | 12/08 | USCHS0805556 | S-0002 | I | 1.74 | | 0.6500 | 100.00% | 0.00870 | 13 | | 0.09 |
| GREECE | OTA DWLD | | 09/08 | USCHS0805556 | S-0002 | I | 1.43 | | 0.5000 | 100.00% | 0.00715 | 23 | | 0.16 |
| GREECE | PermDload | | 12/08 | USCHS0805556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 7.73 | | 0.05 |
| GREECE | Stream | | 12/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 6.00 | | 0.04 |
| GREECE | PermDload | | 12/08 | USCHS0805556 | S-0002 | R | | | 0.6500 | 100.00% | | 62.59 | 4.95% | 0.40 |
| GUADELOUPE | Stream | | 12/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 11.57 | | 0.08 |
| HONG KONG | Stream | | 09/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 52.39 | | 0.34 |
| HUNGARY | OTA DWLD | | 12/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 5.02 | | 0.03 |
| HUNGARY | Stream | | 12/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 2.02 | | 0.01 |
| ICELAND | Stream | | 12/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 74 | | 0.53 |
| INDIA | Stream | | 12/08 | USCHS0805507 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 74 | 10.56% | 0.53 |
| IRELAND | PermDload | | 09/08 | USCHS0805507 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 14.70 | | 0.10 |
| IRELAND | PermDload | | 12/08 | USCHS0805507 | S-0002 | R | | | 0.5000 | 100.00% | 0.00710 | 51.84 | | 0.34 |
| IRELAND | Stream | | 09/08 | USCHS0805507 | S-0002 | I | 2.88 | | 0.6500 | 100.00% | 0.01640 | 94 | | 1.35 |
| IRELAND | Stream | | 12/08 | USCHS0805507 | S-0002 | I | 2.85 | | 0.6500 | 100.00% | 0.01425 | 52 | | 0.74 |
| IRELAND | masterTone | | 09/08 | USCHS0805555 | S-0002 | I | 1.59 | | 0.5000 | 100.00% | 0.00795 | 11 | | 0.09 |
| IRELAND | masterTone | | 12/08 | USCHS0805555 | S-0002 | I | 1.43 | | 0.5000 | 100.00% | 0.00715 | 28 | | 0.20 |
| IRELAND | OTA DWLD | | 12/08 | USCHS0805556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 26 | | 0.18 |
| IRELAND | PermDload | | 09/08 | USCHS0805556 | S-0002 | I | | | 0.6500 | 100.00% | | 8.50 | | 0.06 |
| IRELAND | PermDload | | 12/08 | USCHS0805556 | S-0002 | I | | | 0.6500 | 100.00% | | 41.39 | | 0.27 |
| IRELAND | Stream | | 09/08 | USCHS0805556 | S-0002 | I | | | 0.6500 | 100.00% | | 13.65 | 10.00% | 0.09 |
| IRELAND | Stream | | 12/08 | USCHS0805556 | S-0002 | I | | | 0.6500 | 100.00% | | 51.24 | 10.00% | 0.33 |
| ISRAEL | Stream | | 09/08 | USCHS0805507 | S-0002 | I | 1.43 | | 0.5000 | 100.00% | 0.00715 | 8 | 10.00% | 0.05 |
| ISRAEL | Stream | | 12/08 | USCHS0805507 | S-0002 | I | 1.42 | | 0.5000 | 100.00% | 0.00710 | 8 | 10.00% | 0.05 |
| ITALY | Stream | | 12/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 62 | 10.00% | 0.46 |
| ITALY | Stream | | 12/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | 72 | 10.00% | 0.46 |
| ITALY | OTA DWLD | | 09/08 | USCHS0805556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | | | 0.05 |
| ITALY | OTA DWLD | | 12/08 | USCHS0805556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | | | 0.05 |
| ITALY | PermDload | | 12/08 | USCHS0805556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | | | 0.46 |
| ITALY | PermDload | | 09/08 | USCHS0805556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | | | 0.46 |
| ITALY | Stream | | 12/08 | USCHS0805556 | S-0002 | I | | | 0.6500 | 100.00% | | 157 | | 0.05 |
| ITALY | Stream | | 09/08 | USCHS0805507 | S-0002 | I | | | 0.6500 | 100.00% | | | | 0.65 |
| JAMAICA | PermDload | | 12/08 | USCHS0805507 | S-0002 | R | 3.71 | | 0.5000 | 100.00% | 0.02968 | 7.98 | 33.00% | 4.66 |
| JAPAN | Stream | | 09/08 | USCHS0805507 | S-0002 | R | 3.97 | | 0.5000 | 100.00% | 0.03176 | 157 | | 12.04 |
| JAPAN | OTA DWLD | | 09/08 | USCHS0805556 | S-0002 | R | 4.89 | | 0.5000 | 100.00% | 0.03912 | 379 | | 8.88 |
| JAPAN | OTA DWLD | | 09/08 | USCHS0805556 | S-0002 | R | 5.21 | | 0.5000 | 100.00% | 0.04166 | 227 | | 46.22 |
| JAPAN | OTA DWLD | | 12/08 | USCHS0805556 | S-0002 | R | 1.33 | | 0.8000 | 100.00% | 0.01064 | 1,157 | | 0.09 |
| JAPAN | PermDload | | 09/08 | USCHS0805507 | S-0002 | R | | | 0.8000 | 100.00% | | 8 | | |

UNIVERSAL MUSIC GROUP

19   TRI   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP
RLGSP

Group: GROUP434

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 19
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pkg Rate | Royalty Rate | % | Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAPAN | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.23 | | 0.8000 | 100.00% | 100.00% | 0.00986 | 12 | | 0.12 |
| JAPAN | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.25 | | 0.8000 | 100.00% | 100.00% | 0.01000 | 407 | | 4.07 |
| JAPAN | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.25 | | 0.8000 | 100.00% | 100.00% | 0.01000 | 656 | | 8.55 |
| JAPAN | PortSubscr | | 09/08 | USCM50800507 | S-0002 | R | 1.65 | | 0.8000 | 100.00% | 100.00% | 0.01304 | 13.05 | | 0.14 |
| JAPAN | PortSubscr | | 09/08 | USCM50800507 | S-0002 | I | | | 1.0400 | 100.00% | 100.00% | | 59.52 | | 0.62 |
| JAPAN | PortSubscr | | 09/08 | USCM50800507 | S-0002 | I | | | 1.0400 | 100.00% | 100.00% | | 7.56 | | 0.08 |
| JAPAN | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 1.0400 | 100.00% | 100.00% | | 25.49 | | 0.27 |
| JAPAN | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 1.0400 | 100.00% | 100.00% | | 176 | | 1.76 |
| JAPAN | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.25 | | 0.8000 | 100.00% | 100.00% | 0.01000 | 11 | | 0.15 |
| JAPAN | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.74 | | 0.8000 | 100.00% | 100.00% | 0.01392 | 565 | | 7.36 |
| JAPAN | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.63 | | 1.0400 | 100.00% | 100.00% | 0.01304 | 45.85 | | 0.48 |
| JAPAN | PortSubscr | | 09/08 | USCM50800556 | S-0002 | I | | | 1.0400 | 100.00% | 100.00% | | 360.35 | | 3.75 |
| JAPAN | PortSubscr | | 09/08 | USCM50800556 | S-0002 | I | | | 1.0400 | 100.00% | 100.00% | | 8.95 | | 0.09 |
| JAPAN | Stream | | 09/08 | USCM50800556 | S-0002 | I | | | 1.0400 | 100.00% | 100.00% | | 52.16 | | 0.54 |
| JAPAN | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 1.0400 | 100.00% | 100.00% | | 4.81 | | 0.03 |
| JORDAN | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.5000 | 100.00% | 100.00% | | 63 | 11.00% | 0.05 |
| KOREA, REPUBLIC | master tone | | 12/08 | USCM50800507 | S-0002 | R | 0.18 | | 0.5000 | 100.00% | 100.00% | 0.00090 | 73 | 11.00% | 0.05 |
| KOREA, REPUBLIC | master tone | | 12/08 | USCM50800507 | S-0002 | R | 0.20 | | 0.5000 | 100.00% | 100.00% | 0.00100 | 106 | 11.00% | 0.06 |
| KOREA, REPUBLIC | PermDload | | 12/08 | USCM50800507 | S-0002 | R | 0.32 | | 0.5000 | 100.00% | 100.00% | 0.00160 | 232.42 | 11.00% | 0.15 |
| KOREA, REPUBLIC | PortSubscr | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 73.48 | 11.00% | 1.52 |
| KOREA, REPUBLIC | PortSubscr | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 24.29 | 11.00% | 0.47 |
| KOREA, REPUBLIC | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 3.33 | 11.00% | 0.16 |
| KOREA, REPUBLIC | Stream | | 12/08 | USCM50800556 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 5.18 | 11.00% | 0.02 |
| KUWAIT | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 12.91 | | 0.03 |
| LATVIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 9.96 | | 0.08 |
| LITHUANIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 7.25 | | 0.06 |
| LUXEMBOURG | Stream | | 12/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.6500 | 100.00% | 100.00% | 0.00710 | 10 | | 0.05 |
| LUXEMBOURG | PermDload | | 12/08 | USCM50800507 | S-0002 | R | | | 0.6500 | 100.00% | 100.00% | | 7.53 | | 0.05 |
| MACEDONIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 16.14 | 10.00% | 0.07 |
| MALAYSIA | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 20.01 | 10.00% | 0.10 |
| MEXICO | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 74.31 | 10.00% | 0.13 |
| MEXICO | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 5.40 | 10.00% | 0.48 |
| MEXICO | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 6.33 | | 0.04 |
| MOROCCO | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 27.95 | | 0.04 |
| MOROCCO | Stream | | 09/08 | USCM50800507 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 100.00% | 0.00715 | 37 | | 0.18 |
| NETHERLANDS | Stream | | 09/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 100.00% | 0.00710 | 15 | | 0.26 |
| NETHERLANDS | PermDload | | 12/08 | USCM50800507 | S-0002 | R | | | 0.6500 | 100.00% | 100.00% | | 112.11 | | 0.11 |
| NETHERLANDS | PermDload | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 251.48 | | 0.73 |
| NETHERLANDS | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 27 | | 1.63 |
| NETHERLANDS | Stream | | 09/08 | USCM50800555 | S-0002 | R | 1.52 | | 0.5000 | 100.00% | 100.00% | 0.00760 | 5.40 | | 0.21 |
| NETHERLANDS | master tone | | 09/08 | USCM50800555 | S-0002 | R | 1.32 | | 0.5000 | 100.00% | 100.00% | 0.00660 | 27 | | 0.04 |
| NETHERLANDS | master tone | | 09/08 | USCM50800555 | S-0002 | R | 1.32 | | 0.5000 | 100.00% | 100.00% | 0.00660 | 75 | | 0.50 |
| NETHERLANDS | master tone | | 12/08 | USCM50800555 | S-0002 | R | 1.31 | | 0.5000 | 100.00% | 100.00% | 0.00655 | 121 | | 0.79 |
| NETHERLANDS | Stream | | 12/08 | USCM50800555 | S-0002 | I | | | 0.6500 | 100.00% | 100.00% | | 8.47 | | 0.06 |

UNIVERSAL MUSIC GROUP

20    TR1    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE
Page: 20
Period Ending: 08/12

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NETHERLANDS | OTA DWLD | | 09/08 | USCM50800556 | S-0002 | R | 1.46 | | 0.5000 | 100.00% | 0.00730 | 7 | 10.00% | 0.05 |
| NETHERLANDS | OTA DWLD | MID | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 20 | | 0.14 |
| NETHERLANDS | OTA DWLD | | 09/08 | USCM50800507 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 98 | | 0.70 |
| NETHERLANDS | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 180 | | 1.28 |
| NETHERLANDS | PermDload | | 12/08 | USCM50800556 | S-0002 | I | 1.42 | | 0.5000 | 100.00% | 0.00710 | 9.41 | | 0.06 |
| NETHERLANDS | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 4.59 | | 0.03 |
| NETHERLANDS ANTILLES | Stream | | 12/08 | USCM50800507 | S-0002 | I | 0.96 | | 0.3333 | 100.00% | 0.00320 | 41 | 10.00% | 0.12 |
| NEW ZEALAND | OTA DWLD | | 12/08 | USCM50800507 | S-0002 | R | 1.12 | | 0.5000 | 100.00% | 0.00560 | 62 | 10.00% | 0.31 |
| NEW ZEALAND | PermDload | | 09/08 | USCM50800555 | S-0002 | R | 1.05 | | 0.5000 | 100.00% | 0.00515 | 20 | 10.00% | 0.10 |
| NEW ZEALAND | Ringbacks | | 12/08 | USCM50800555 | S-0002 | I | | | 0.6500 | 100.00% | | 8.91 | 10.00% | 0.26 |
| NEW ZEALAND | Ringbacks | | 09/08 | USCM50800555 | S-0002 | I | | | 0.6500 | 100.00% | | 23.94 | 10.00% | 0.18 |
| NEW ZEALAND | Stream | | 12/08 | USCM50800555 | S-0002 | I | | | 0.6500 | 100.00% | | 40.11 | 10.00% | 0.40 |
| NEW ZEALAND | OTA DWLD | | 09/08 | USCM50800556 | S-0002 | R | 1.05 | | 0.5000 | 100.00% | 0.00525 | 48.22 | 10.00% | 0.36 |
| NEW ZEALAND | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 0.96 | | 0.5000 | 100.00% | 0.00480 | 38 | 10.00% | 0.05 |
| NEW ZEALAND | OTA DWLD | MID | 12/08 | USCM50800556 | S-0002 | R | 0.96 | | 0.3333 | 100.00% | 0.00320 | 91 | 10.00% | 0.12 |
| NEW ZEALAND | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.12 | | 0.5000 | 100.00% | 0.00560 | 132 | 10.00% | 0.20 |
| NEW ZEALAND | PermDload | | 09/08 | USCM50800556 | S-0002 | R | 1.03 | | 0.5000 | 100.00% | 0.00515 | 10 | 10.00% | 0.17 |
| NEW ZEALAND | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 25 | 10.00% | 0.13 |
| NEW ZEALAND | PermDload | | 09/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 28 | | 0.40 |
| NEW ZEALAND | Stream | | 09/08 | USCM50800507 | S-0002 | R | | | 0.6500 | 100.00% | 0.00715 | 24 | | 0.62 |
| NORWAY | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | 0.00710 | 19.35 | | 0.05 |
| NORWAY | Stream | | 09/08 | USCM50800507 | S-0002 | I | 1.52 | | 0.5000 | 100.00% | 0.00760 | 61.47 | | 0.20 |
| NORWAY | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.74 | | 0.5000 | 100.00% | 0.00870 | 82 | | 0.69 |
| NORWAY | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.39 | | 0.5000 | 100.00% | 0.00695 | 6 | | 0.51 |
| NORWAY | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.36 | | 0.5000 | 100.00% | 0.00680 | 29 | | 0.37 |
| NORWAY | OTA DWLD | | 12/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 101 | | 0.05 |
| NORWAY | OTA DWLD | | 09/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00715 | 71 | | 0.05 |
| NORWAY | PermDload | | 09/08 | USCM50800556 | S-0002 | R | | | 0.5000 | 100.00% | 0.00710 | 52 | | 0.03 |
| NORWAY | PermDload | | 12/08 | USCM50800556 | S-0002 | R | | | 0.5000 | 100.00% | 0.00715 | 8.13 | | 0.03 |
| NORWAY | PermDload | | 09/08 | USCM50800556 | S-0002 | I | | | 0.5000 | 100.00% | 0.00715 | 4.85 | 33.00% | 0.05 |
| NORWAY | Stream | | 12/08 | USCM50800556 | S-0002 | I | | | 0.5000 | 100.00% | 0.00710 | 4.50 | 15.00% | 0.19 |
| PERU | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 29.59 | 15.00% | 0.05 |
| PERU | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 8.23 | 15.00% | 0.11 |
| PHILLIPINES | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 17.27 | 10.00% | 0.43 |
| PHILLIPINES | Stream | | 09/08 | USCM50800556 | S-0002 | I | | | 0.6500 | 100.00% | | 65.68 | 10.00% | 0.05 |
| PHILLIPINES | Stream | | 12/08 | USCM50800507 | S-0002 | I | 1.42 | | 0.6500 | 100.00% | | 4.82 | 10.00% | 0.05 |
| PHILLIPINES | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 8 | 10.00% | 0.04 |
| POLAND | Stream | | 09/08 | USCM50800556 | S-0002 | I | | | 0.6500 | 100.00% | | 6.57 | 10.00% | 0.19 |
| POLAND | PermDload | | 12/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.6500 | 100.00% | 0.00710 | 29.79 | 10.00% | 0.19 |
| POLAND | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 19.57 | 10.00% | 0.13 |
| POLAND | Ringbacks | | 12/08 | USCM50800555 | S-0002 | I | | | 0.6500 | 100.00% | | 8 | 10.00% | 0.05 |
| PORTUGAL | PermDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.6500 | 100.00% | 0.00710 | 9.99 | 33.00% | 0.06 |
| PUERTO RICO | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | | | |

UNIVERSAL MUSIC GROUP

21      TR1    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

Page: 21
Period Ending: 08/12
LIL WAYNE

RICSP

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMANIA | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 8.68 | 10.00% | 0.06 |
| ROMANIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 40.24 | 10.00% | 0.26 |
| ROMANIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 6.03 | | 0.04 |
| RUSSIAN FEDERATION | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 11.56 | | 0.08 |
| SAUDI ARABIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 11.84 | | 0.08 |
| SENEGAL | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 15.23 | | 0.10 |
| SINGAPORE | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 17 | 10.00% | 0.11 |
| SINGAPORE | ParmDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.6500 | 100.00% | 0.00710 | 4.55 | 10.00% | 0.03 |
| SLOVAKIA | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 18.57 | | 0.12 |
| SLOVAKIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 6.32 | | 0.04 |
| SLOVENIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 6.32 | | 0.04 |
| SLOVENIA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 4.33 | | 0.03 |
| SLOVENIA | Ringbacks | | 12/08 | USCM50800555 | S-0002 | R | 1.41 | | 0.5000 | 100.00% | 0.00705 | 25 | | 0.18 |
| SOUTH AFRICA | DTA DHLD | | 12/08 | USCM50800507 | S-0002 | R | | | 0.5000 | 100.00% | | 25 | | 0.07 |
| SOUTH AFRICA | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 11.11 | | 0.07 |
| SOUTH AFRICA | Ringbacks | | 12/08 | USCM50800555 | S-0002 | R | | | 0.5000 | 100.00% | | 111.70 | | 0.75 |
| SOUTH AFRICA | Service Ac | | 12/08 | USCM50800555 | S-0002 | R | | | 2.7777 | 100.00% | | 5.34 | | 0.15 |
| SOUTH AFRICA | DTA DHLD | | 12/08 | USCM50800556 | S-0002 | R | 1.41 | | 0.5000 | 100.00% | 0.00705 | 52 | | 0.37 |
| SOUTH AFRICA | DTA DHLD | | 12/08 | USCM50800555 | S-0002 | R | 1.55 | | 0.5000 | 100.00% | 0.00775 | 652 | | 5.05 |
| SPAIN | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 14.08 | 8.00% | 0.09 |
| SPAIN | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 51.83 | 8.00% | 0.34 |
| SPAIN | ParmDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 12 | 8.00% | 0.08 |
| SPAIN | ParmDload | | 09/08 | USCM50800507 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 11 | | 0.08 |
| SWEDEN | ParmDload | | 12/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 23 | | 0.16 |
| SWEDEN | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 33.72 | | 0.22 |
| SWEDEN | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 115.55 | | 0.75 |
| SWEDEN | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 5.13 | | 0.03 |
| SWEDEN | ParmDload | | 09/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 26 | | 0.19 |
| SWEDEN | ParmDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 45 | | 0.32 |
| SWEDEN | Stream | | 12/08 | USCM50800556 | S-0002 | I | | | 0.6500 | 100.00% | | 5.51 | | 0.04 |
| SWEDEN | ParmDload | | 09/08 | USCM50800507 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00715 | 77 | | 0.55 |
| SWEDEN | ParmDload | | 12/08 | USCM50800507 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 153 | | 1.09 |
| SWITZERLAND | Stream | | 09/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 19.45 | | 0.13 |
| SWITZERLAND | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 66.85 | | 0.43 |
| SWITZERLAND | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 9 | | 0.09 |
| SWITZERLAND | DTA DHLD | | 12/08 | USCM50800556 | S-0002 | R | 1.95 | | 0.5000 | 100.00% | 0.00905 | 14 | | 0.13 |
| SWITZERLAND | DTA DHLD | | 12/08 | USCM50800556 | S-0002 | R | 1.81 | | 0.5000 | 100.00% | 0.00710 | 29 | | 0.21 |
| SWITZERLAND | DTA DHLD | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00715 | 44 | | 0.31 |
| SWITZERLAND | ParmDload | | 09/08 | USCM50800556 | S-0002 | R | 1.43 | | 0.5000 | 100.00% | 0.00710 | 116 | | 0.82 |
| SWITZERLAND | ParmDload | | 12/08 | USCM50800556 | S-0002 | R | 1.42 | | 0.5000 | 100.00% | 0.00710 | 4.72 | 20.00% | 0.03 |
| TAIWAN | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 83.09 | 20.00% | 0.54 |
| TAIWAN | Stream | | 12/08 | USCM50800556 | S-0002 | I | | | 0.6500 | 100.00% | | 4.22 | 20.00% | 0.03 |
| TAIWAN | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 6.86 | | 0.04 |
| THAILAND | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 6.86 | 5.00% | 0.06 |
| TRINIDAD AND TOBAGO | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 4.22 | 35.00% | 0.03 |
| UNITED ARAB EMIRATES | Stream | | 12/08 | USCM50800507 | S-0002 | I | | | 0.6500 | 100.00% | | 16.28 | | 0.11 |

UNIVERSAL MUSIC GROUP

RLCSP

22   TR1   U N I V E R S A L   M U S I C   G R O U P

Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

UNIVERSAL RECORDINGS, INC.
CG - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156
LIL WAYNE

Page: 22
Period Ending: 08/12

Group: GROUP4J54

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED KINGDOM | PermDLoad | | 09/08 | USCN5080O507 | S-0002 | R | 1.43 | | 0.9900 | 100.00% | 0.01287 | 2,221 | | 28.58 |
| UNITED KINGDOM | PermDLoad | | 12/08 | USCN5080O507 | S-0002 | R | 1.42 | | 0.9900 | 100.00% | 0.01278 | 2,559 | | 32.71 |
| UNITED KINGDOM | Ringbacks | | 09/08 | USCN5080O555 | S-0002 | I | | | 1.1700 | 100.00% | | 3.94 | | 0.05 |
| UNITED KINGDOM | Ringbacks | | 12/08 | USCN5080O507 | S-0002 | I | | | 1.1700 | 100.00% | | 159.90 | | 1.87 |
| UNITED KINGDOM | Stream | | 09/08 | USCN5080O507 | S-0002 | I | | | 1.1700 | 100.00% | | 205.31 | | 2.40 |
| UNITED KINGDOM | Stream | | 12/08 | USCN5080O507 | S-0002 | I | | | 1.1700 | 100.00% | | 595.48 | | 6.97 |
| UNITED KINGDOM | master tone | | 09/08 | USCN5080O555 | S-0002 | R | 2.62 | | 0.9900 | 100.00% | 0.02558 | 377 | | 8.89 |
| UNITED KINGDOM | Ringbacks | | 09/08 | USCN5080O555 | S-0002 | I | | | 1.1700 | 100.00% | | 15.75 | | 0.18 |
| UNITED KINGDOM | Ringbacks | | 12/08 | USCN5080O555 | S-0002 | I | | | 1.1700 | 100.00% | | 13.07 | | 0.15 |
| UNITED KINGDOM | Stream | | 12/08 | USCN5080O555 | S-0002 | I | | | 1.1700 | 100.00% | | 23.62 | | 0.28 |
| UNITED KINGDOM | OTA DWLD | | 09/08 | USCN5080O556 | S-0002 | R | 1.52 | | 0.9900 | 100.00% | 0.01368 | 48 | | 0.66 |
| UNITED KINGDOM | OTA DWLD | | 12/08 | USCN5080O556 | S-0002 | R | 1.64 | | 0.9900 | 100.00% | 0.01476 | 95 | | 1.40 |
| UNITED KINGDOM | OTA DWLD | | 09/08 | USCN5080O556 | S-0002 | R | 1.42 | | 0.9900 | 100.00% | 0.01278 | 100 | | 1.27 |
| UNITED KINGDOM | OTA DWLD | | 12/08 | USCN5080O556 | S-0002 | R | 1.53 | | 0.9900 | 100.00% | 0.01377 | 274 | | 3.77 |
| UNITED KINGDOM | PermDLoad | | 09/08 | USCN5080O556 | S-0002 | R | 1.43 | | 0.9900 | 100.00% | 0.01287 | 684 | | 8.80 |
| UNITED KINGDOM | PermDLoad | | 12/08 | USCN5080O556 | S-0002 | R | 1.01 | | 0.9900 | 100.00% | 0.00909 | 11 | | 0.10 |
| UNITED KINGDOM | PermDLoad | | 12/08 | USCN5080O556 | S-0002 | R | 1.15 | | 0.9900 | 100.00% | 0.01035 | 26 | | 0.27 |
| UNITED KINGDOM | PortSubscr | | 12/08 | USCN5080O556 | S-0002 | I | 1.42 | | 0.9900 | 100.00% | 0.01278 | 964 | | 12.32 |
| UNITED KINGDOM | PortSubscr | | 09/08 | USCN5080O556 | S-0002 | I | | | 1.1700 | 100.00% | | 5.33 | | 0.06 |
| UNITED KINGDOM | Stream | | 12/08 | USCN5080O556 | S-0002 | I | | | 1.1700 | 100.00% | | 13.04 | | 0.15 |
| UNITED KINGDOM | Stream | | 09/08 | USCN5080O556 | S-0002 | I | | | 1.1700 | 100.00% | | 12.79 | | 0.15 |
| UNITED KINGDOM | Stream | | 12/08 | USCN5080O556 | S-0002 | I | | | 1.1700 | 100.00% | | 78.58 | | 0.91 |
| URUGUAY | Stream | | 12/08 | USCN5080O507 | S-0002 | I | | | 0.6500 | 100.00% | | 7.19 | 17.50% | 0.05 |
| VENEZUELA | Stream | | 12/08 | USCN5080O507 | S-0002 | I | | | 0.6500 | 100.00% | | 5.66 | 33.00% | 0.06 |
| 110 not on Sales Terr. table | Stream | | 12/08 | USCN5080O507 | S-0002 | I | | | 0.6500 | 100.00% | | 7.62 | 33.00% | 0.0_ |

*** Total for LOLLIPOP                =                                 51,810                 646.90

MRS. OFFICER   - MRS. OFFICER

| AUSTRALIA | OTA DWLD | | 09/08 | USCN5080O559 | S-0001 | R | 1.88 | | 1.5000 | 100.00% | 0.02820 | 6 | 5.00% | 0.16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | OTA DWLD | | 12/08 | USCN5080O559 | S-0001 | R | 1.01 | | 1.5000 | 100.00% | 0.01515 | 25 | 5.00% | 0.14 |
| AUSTRALIA | OTA DWLD | | 12/08 | USCN5080O559 | S-0001 | R | 1.62 | | 1.5000 | 100.00% | 0.02430 | 25 | 5.00% | 0.58 |
| AUSTRALIA | PermDLoad | | 09/08 | USCN5080O559 | S-0001 | R | 1.18 | | 1.5000 | 100.00% | 0.01770 | 10 | 5.00% | 0.17 |
| AUSTRALIA | PermDLoad | | 12/08 | USCN5080O559 | S-0001 | R | 1.14 | | 1.5000 | 100.00% | 0.01710 | 11 | 5.00% | 0.18 |
| AUSTRALIA | PermDLoad | | 12/08 | USCN5080O560 | S-0001 | R | 1.01 | | 1.5000 | 100.00% | 0.01515 | 50 | 5.00% | 0.72 |
| AUSTRALIA | master tone | | 12/08 | USCN5080O560 | S-0001 | R | 1.98 | | 1.5000 | 100.00% | 0.02970 | 6 | 5.00% | 0.17 |
| AUSTRALIA | master tone | | 12/08 | USCN5080O560 | S-0001 | R | 1.90 | | 1.5000 | 100.00% | 0.02850 | 7 | 5.00% | 0.19 |
| AUSTRALIA | Stream | | 12/08 | USCN5080O560 | S-0001 | I | | | 1.9500 | 100.00% | | 10.27 | 5.00% | 0.20 |
| AUSTRIA | PermDLoad | | 12/08 | USCN5080O559 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 8 | | 0.17 |
| BAHAMAS | Stream | | 12/08 | USCN5080O560 | S-0001 | I | | | 1.9500 | 100.00% | | 3.71 | 33.00% | 0.07 |

UNIVERSAL MUSIC GROUP

23   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RICSP

Group: GROUP434

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 23
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 634001156

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELGIUM | PermDload | | 12/08 | USCM50800559 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 23 | | 0.49 |
| CANADA | OTA DWLD | | 12/08 | USCM50800559 | S-0001 | R | 0.72 | | 2.7000 | 100.00% | 0.01944 | 99 | | 1.92 |
| CANADA | OTA DWLD | | 12/08 | USCM50800559 | S-0001 | R | 0.66 | | 2.7000 | 100.00% | 0.01782 | 172 | | 3.07 |
| CANADA | OTA DWLD | | 12/08 | USCM50800559 | S-0001 | R | 0.32 | | 2.7000 | 100.00% | 0.00864 | 397 | | 3.43 |
| CANADA | PermDload | | 09/08 | USCM50800559 | S-0001 | R | 0.92 | | 2.7000 | 100.00% | 0.02484 | 113 | | 2.81 |
| CANADA | PermDload | | 12/08 | USCM50800559 | S-0001 | R | 0.77 | | 2.7000 | 100.00% | 0.02079 | 37 | | 0.77 |
| CANADA | Stream | | 12/08 | USCM50800560 | S-0001 | I | 0.93 | | 2.7000 | 100.00% | 0.02511 | 469 | | 11.78 |
| CANADA | mastertone | | 12/08 | USCM50800560 | S-0001 | R | 1.80 | | 2.7000 | 100.00% | 0.04860 | 56 | | 2.72 |
| CANADA | mastertone | | 12/08 | USCM50800560 | S-0001 | R | 2.33 | | 2.7000 | 100.00% | 0.06291 | 221 | | 13.90 |
| CANADA | mastertone | | 09/08 | USCM50800560 | S-0001 | R | 0.92 | | 2.7000 | 100.00% | 0.02484 | 14 | | 0.35 |
| CANADA | PermDload | | 12/08 | USCM50800560 | S-0001 | R | 0.95 | | 2.7000 | 100.00% | 0.02511 | 34 | | 0.85 |
| CANADA | Stream | | 12/08 | USCM50800560 | S-0001 | I | 1.04 | | 3.5100 | 100.00% | 0.01560 | 43.46 | | 1.53 |
| COLOMBIA | mastertone | | 12/08 | USCM50800560 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 12 | 33.00% | 0.13 |
| DENMARK | PermDload | | 12/08 | USCM50800559 | S-0001 | R | 1.42 | | 1.9500 | 100.00% | 0.02130 | 24 | | 0.51 |
| DENMARK | Stream | | 12/08 | USCM50800559 | S-0001 | I | | | 1.9500 | 100.00% | | 12 | | 0.35 |
| DENMARK | DIA DWLD | | 09/08 | USCM50800559 | S-0001 | R | 2.78 | | 2.4000 | 100.00% | 0.06672 | 18.21 | | 0.80 |
| FRANCE | DIA DWLD | | 12/08 | USCM50800559 | S-0001 | R | 4.50 | | 2.4000 | 100.00% | 0.10800 | -5 | | -0.54 |
| FRANCE | DIA DWLD | | 12/08 | USCM50800559 | S-0001 | R | 4.76 | | 2.4000 | 100.00% | 0.11424 | 5 | | 0.57 |
| FRANCE | DIA DWLD | | 12/08 | USCM50800559 | S-0001 | R | 3.09 | | 2.4000 | 100.00% | 0.07416 | 15 | | 1.11 |
| FRANCE | DIA DWLD | | 09/08 | USCM50800559 | S-0001 | R | 1.43 | | 2.4000 | 100.00% | 0.03432 | 34 | | 1.17 |
| FRANCE | PermDload | | 12/08 | USCM50800559 | S-0001 | R | 1.32 | | 2.4000 | 100.00% | 0.03168 | 13 | | 0.41 |
| FRANCE | PermDload | | 12/08 | USCM50800559 | S-0001 | R | 1.42 | | 2.4000 | 100.00% | 0.03408 | 55 | | 1.87 |
| FRANCE | PortsUbscr | | 12/08 | USCM50800559 | S-0001 | I | | | 3.1200 | 100.00% | | 4.59 | | 0.14 |
| FRANCE | Stream | | 12/08 | USCM50800559 | S-0001 | I | | | 3.1200 | 100.00% | | 7.76 | | 0.24 |
| FRANCE | PortsUbscr | | 12/08 | USCM50800560 | S-0001 | I | | | 3.1200 | 100.00% | | | | |
| FRANCE | Stream | | 12/08 | USCM50800560 | S-0001 | I | | | 3.1200 | 100.00% | | 6.25 | | 1.58 |
| FRANCE | PermDload | | 12/08 | USCM50800560 | S-0001 | R | 1.43 | | 2.4000 | 100.00% | 0.03432 | 46 | | 4.09 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800559 | S-0001 | R | 1.42 | | 2.4000 | 100.00% | 0.03408 | 120 | | 0.27 |
| GERMANY, FEDERAL REPUBLIC OF | PortsUbscr | | 12/08 | USCM50800559 | S-0001 | I | | | 3.1200 | 100.00% | | 8.74 | | 0.44 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCM50800559 | S-0001 | I | | | 3.1200 | 100.00% | | 14.21 | | 0.42 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 09/08 | USCM50800559 | S-0001 | I | | | 3.1200 | 100.00% | | 13.31 | | 0.48 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCM50800560 | S-0001 | I | | | 3.1200 | 100.00% | | 15.33 | | 0.26 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800560 | S-0001 | R | | | 2.4000 | 100.00% | | | | |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM50800560 | S-0001 | R | | | 2.4000 | 100.00% | | | | |
| IRELAND | mastertone | | 12/08 | USCM50800560 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 12 | | 0.26 |
| IRELAND | PermDload | | 12/08 | USCM50800560 | S-0001 | R | 4.34 | | 1.5000 | 100.00% | 0.06510 | 5 | | 0.33 |
| ITALY | mastertone | | 12/08 | USCM50800560 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 13 | 10.00% | 0.25 |
| JAPAN | OTA DWLD | | 09/08 | USCM50800559 | S-0001 | R | 3.97 | | 1.5000 | 100.00% | 0.09528 | 38 | | 3.62 |
| JAPAN | OTA DWLD | | 12/08 | USCM50800559 | S-0001 | R | 4.89 | | 2.4000 | 100.00% | 0.11726 | 7 | | 0.82 |
| JAPAN | OTA DWLD | | 12/08 | USCM50800559 | S-0001 | R | 5.21 | | 2.4000 | 100.00% | 0.12504 | 188 | | 16.89 |
| JAPAN | PermDload | | 09/08 | USCM50800559 | S-0001 | R | 1.25 | | 2.4000 | 100.00% | 0.03000 | 236 | | 5.64 |
| JAPAN | PermDload | | 12/08 | USCM50800559 | S-0001 | R | 1.65 | | 2.4000 | 100.00% | 0.03912 | 11.86 | | 9.16 |
| JAPAN | PortsUbscr | | 12/08 | USCM50800559 | S-0001 | I | | | 3.1200 | 100.00% | 0.185912 | 39.37 | | 0.37 |
| JAPAN | PortsUbscr | | 12/08 | USCM50800559 | S-0001 | I | | | 3.1200 | 100.00% | | | | 1.23 |
| KOREA, REPUBLIC | PortsUbscr | | 12/08 | USCM50800559 | S-0001 | I | | | 1.9500 | 100.00% | | 5.58 | 11.00% | 0.11 |

UNIVERSAL MUSIC GROUP

24   TR1
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

RLCSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 24
Period Ending: 08/12

Group: GROUP4434

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOREA, REPUBLIC | Ringbacks | | 12/08 | USCM5080075b | S-0001 | I | | | 1.9500 | 100.00% | | 1.78 | 11.00% | 0.03 |
| KOREA, REPUBLIC | Stream | | 12/08 | USCM5080075b | S-0001 | I | | | 1.9500 | 100.00% | | 20.32 | 11.00% | 0.40 |
| NETHERLANDS | PermDload | | 09/08 | USCM5080075b | S-0001 | I | 1.43 | | 1.9500 | 100.00% | 0.02145 | 9 | | 0.19 |
| NETHERLANDS | Stream | | 12/08 | USCM5080060 | S-0001 | R | | | 1.9500 | 100.00% | | 25.82 | | 0.50 |
| NEW ZEALAND | OTA DWLD | | 12/08 | USCM5080059 | S-0001 | R | 0.96 | | 1.0000 | 100.00% | 0.00960 | 111 | | 1.44 |
| NEW ZEALAND | OTA DWLD | MID | 12/08 | USCM5080059 | S-0001 | R | 0.96 | | 1.5000 | 100.00% | 0.01440 | 23 | 10.00% | 0.20 |
| NEW ZEALAND | PermDload | | 12/08 | USCM5080060 | S-0001 | R | 1.05 | | 1.5000 | 100.00% | 0.01565 | 17 | 10.00% | 0.23 |
| NEW ZEALAND | master tone | | 12/08 | USCM5080059 | S-0001 | R | 1.32 | | 1.5000 | 100.00% | 0.01980 | 14 | 10.00% | 0.25 |
| NEW ZEALAND | Stream | | 12/08 | USCM5080060 | S-0001 | R | | | 1.9500 | 100.00% | | 14 | 10.00% | 0.19 |
| NEW ZEALAND | master tone | | 12/08 | USCM5080060 | S-0001 | R | 1.35 | | 1.5000 | 100.00% | 0.02025 | 9.72 | 10.00% | 0.16 |
| NORWAY | Stream | | 12/08 | USCM5080060 | S-0001 | R | | | 1.9500 | 100.00% | | 8 | | 0.30 |
| NORWAY | OTA DWLD | | 12/08 | USCM5080059 | S-0001 | R | 1.43 | | 1.5000 | 100.00% | 0.02145 | 14 | | 0.19 |
| NORWAY | PermDload | | 09/08 | USCM5080059 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 9 | | 0.21 |
| NORWAY | PermDload | | 12/08 | USCM5080059 | S-0001 | R | 1.43 | | 1.5000 | 100.00% | 0.02145 | 10 | | 0.75 |
| NORWAY | PermDload | | 12/08 | USCM5080059 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 35 | | 0.30 |
| SWITZERLAND | PermDload | | 12/08 | USCM5080059 | S-0001 | R | 1.43 | | 1.5000 | 100.00% | 0.02145 | 35 | | 0.53 |
| SWITZERLAND | PermDload | | 09/08 | USCM5080059 | S-0001 | R | 0.55 | | 1.5000 | 100.00% | 0.00825 | 39 | 5.00% | 1.27 |
| SWITZERLAND | master tone | | 12/08 | USCM5080060 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 12 | 5.00% | 0.30 |
| THAILAND | master tone | | 09/08 | USCM5080060 | S-0001 | R | 1.64 | | 2.7000 | 100.00% | 0.04428 | 33 | | 0.55 |
| UNITED KINGDOM | OTA DWLD | | 09/08 | USCM5080059 | S-0001 | R | 1.55 | | 2.7000 | 100.00% | 0.03856 | 118 | | 0.85 |
| UNITED KINGDOM | OTA DWLD | | 12/08 | USCM5080059 | S-0001 | R | 1.63 | | 2.7000 | 100.00% | 0.04431 | 228 | | 0.53 |
| UNITED KINGDOM | OTA DWLD | | 12/08 | USCM5080059 | S-0001 | R | 1.42 | | 2.7000 | 100.00% | 0.03861 | 766 | | 29.57 |
| UNITED KINGDOM | OTA DWLD | | 12/08 | USCM5080060 | S-0001 | R | | | 2.7000 | 100.00% | 0.03856 | 15.08 | | 8.80 |
| UNITED KINGDOM | PermDload | | 12/08 | USCM5080060 | S-0001 | R | | | 3.5100 | 100.00% | | 25.13 | | 0.88 |
| UNITED KINGDOM | PertSubscr | | 12/08 | USCM5080060 | S-0001 | R | | | 3.5100 | 100.00% | | 15.08 | | 0.53 |
| UNITED KINGDOM | Stream | | 12/08 | USCM5080060 | S-0001 | R | | | 3.5100 | 100.00% | | 25.13 | | 0.85 |
| UNITED KINGDOM | master tone | | 12/08 | USCM5080060 | S-0001 | R | 2.49 | | 2.7000 | 100.00% | 0.06723 | 11 | | 0.74 |
| UNITED KINGDOM | master tone | | 12/08 | USCM5080060 | S-0001 | R | 2.30 | | 2.7000 | 100.00% | 0.06210 | 14 | | 0.87 |
| UNITED KINGDOM | master tone | | 12/08 | USCM5080060 | S-0001 | R | 2.40 | | 2.7000 | 100.00% | 0.16680 | 19 | | 1.23 |
| UNITED KINGDOM | PermDload | | 12/08 | USCM5080060 | S-0001 | R | | | 3.5100 | 100.00% | | 32.89 | | 1.15 |
| UNITED KINGDOM | Ringbacks | | 12/08 | USCM5080060 | S-0001 | I | | | 3.5100 | 100.00% | | 19 | | 1.52 |
| UNITED KINGDOM | Stream | | 12/08 | USCM5080060 | S-0001 | I | | | 3.5100 | 100.00% | | 43.22 | 10.00% | 1.52 |

*** Total for  MRS. OFFICER                         =                  4,221                  156.40

PROSTITUTE 2

| AUSTRALIA | PermDload | | 09/08 | USCM5080075b | S-0001 | R | 1.71 | | 1.5000 | 100.00% | 0.02565 | 6 | 5.00% | 0.14 |
| AUSTRALIA | PermDload | | 09/08 | USCM5080075b | S-0001 | R | 1.18 | | 1.5000 | 100.00% | 0.01770 | 19 | 5.00% | 0.32 |
| AUSTRALIA | PermDload | | 12/08 | USCM5080075b | S-0001 | R | 1.01 | | 1.5000 | 100.00% | 0.01515 | 17 | 5.00% | 0.25 |
| BELGIUM | PermDload | | 12/08 | USCM5080075b | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 13 | | 0.28 |
| FRANCE | PermDload | | 12/08 | USCM5080075b | S-0001 | R | 1.42 | | 2.4000 | 100.00% | 0.03402 | 61 | | 2.09 |
| FRANCE | PermDload | | 12/08 | USCM5080075b | S-0001 | R | 1.42 | | 2.4000 | 100.00% | 0.03408 | 30 | | 1.02 |
| FRANCE | PermDload | | 12/08 | USCM5080075b | S-0001 | R | 1.45 | | 2.4000 | 100.00% | 0.03482 | 58 | | 1.99 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM5080075b | S-0001 | R | 1.45 | | 2.4000 | 100.00% | 0.03408 | 51 | | 1.74 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCM5080075b | S-0001 | R | 1.42 | | 2.4000 | 100.00% | 0.03408 | | | |
| IRELAND | PermDload | | 09/08 | USCM5080075b | S-0001 | R | 1.45 | | 1.5000 | 100.00% | 0.02145 | 8 | | 0.17 |

-  PROSTITUTE 2                                                                           156.40

UNIVERSAL MUSIC GROUP

25   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 25
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAPAN | PermDload | | 09/08 | USCM50800754 | S-0001 | R | 1.25 | | 2.4000 | 100.00% | 0.03000 | 16 | | 0.48 |
| JAPAN | PermDload | | 12/08 | USCM50800754 | S-0001 | R | 1.65 | | 2.4000 | 100.00% | 0.03912 | 31 | | 1.21 |
| JAPAN | PermDload | | 09/08 | USCM50800754 | S-0001 | R | 1.65 | | 1.5000 | 100.00% | 0.02145 | 9 | | 0.19 |
| NETHERLANDS | PermDload | | 12/08 | USCM50800754 | S-0001 | R | 1.03 | | 1.5000 | 100.00% | 0.01565 | 13 | | 0.13 |
| NEW ZEALAND | PermDload | | 12/08 | USCM50800754 | S-0001 | R | 1.43 | | 1.5000 | 100.00% | 0.02145 | 8 | 10.00% | 0.17 |
| SWEDEN | PermDload | | 09/08 | USCM50800754 | S-0001 | R | 1.43 | | 1.5000 | 100.00% | 0.02145 | 13 | | 0.28 |
| SWITZERLAND | PermDload | | 09/08 | USCM50800754 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 22 | | 0.47 |
| SWITZERLAND | PermDload | | 12/08 | USCM50800754 | S-0001 | R | 1.42 | | 1.5000 | 100.00% | 0.02130 | 22 | | 0.47 |
| UNITED KINGDOM | PermDload | | 12/08 | USCM50800754 | S-0001 | R | 1.43 | | 2.7000 | 100.00% | 0.03861 | 209 | | 8.07 |
| UNITED KINGDOM | PermDload | | 09/08 | USCM50800754 | S-0001 | R | 1.42 | | 2.7000 | 100.00% | 0.03834 | 127 | | 4.87 |

*** Total for PROSTITUTE 2                                                                 707        25.87

THA CARTER III ¢iTUN    - THA CARTER III ¢iTUN

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA | PermDload | | 09/08 | 06025177326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 18 | | 0.39 |
| AUSTRIA | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 19 | | 0.41 |
| AUSTRIA | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.02 | | 0.5000 | 11.11% | 0.00723 | 18 | | 0.13 |
| AUSTRIA | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 19 | | 0.13 |
| AUSTRIA | PermDload | | 09/08 | 06025177326 | S-0003 | R | 13.02 | | 0.5000 | 5.55% | 0.00361 | 18 | | 0.06 |
| AUSTRIA | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 19 | | 0.07 |
| AUSTRIA | PermDload | | 12/08 | 06025178523 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 21 | | 0.45 |
| AUSTRIA | PermDload | | 12/08 | 06025178523 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 21 | | 0.15 |
| AUSTRIA | PermDload | | 12/08 | 06025178523 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 21 | | 0.08 |
| BELGIUM | PermDload | | 09/08 | 06025177326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 25 | | 0.54 |
| BELGIUM | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 25 | | 0.54 |
| BELGIUM | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.02 | | 0.5000 | 11.11% | 0.00723 | 25 | | 0.18 |
| BELGIUM | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 25 | | 0.18 |
| BELGIUM | PermDload | | 09/08 | 06025177326 | S-0003 | R | 13.02 | | 0.5000 | 5.55% | 0.00361 | 25 | | 0.09 |
| BELGIUM | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 14 | | 0.05 |
| BELGIUM | PermDload | | 12/08 | 06025178523 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 14 | | 0.10 |
| BELGIUM | PermDload | | 12/08 | 06025178523 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 14 | | 0.05 |
| BELGIUM | PermDload | | 12/08 | 06025178523 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 25 | | 0.54 |
| BELGIUM | PermDload | | 12/08 | 06025178523 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 25 | | 0.18 |
| BELGIUM | PermDload | | 12/08 | 06025178523 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 25 | | 0.09 |
| BELGIUM | PermDload | | 12/08 | 06025178523 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 25 | | 0.18 |
| CANADA | PermDload | | 09/08 | 06025177326 | S-0001 | R | 9.21 | | 2.7000 | 11.11% | 0.02763 | 2,159 | | 59.65 |
| CANADA | PermDload | | 12/08 | 06025177326 | S-0001 | R | 9.22 | | 2.7000 | 11.11% | 0.02766 | 1,495 | | 41.35 |
| CANADA | PermDload | | 09/08 | 06025177326 | S-0002 | R | 9.21 | | 0.9000 | 11.11% | 0.00921 | 2,159 | | 19.88 |
| CANADA | PermDload | | 12/08 | 06025177326 | S-0002 | R | 9.22 | | 0.9000 | 11.11% | 0.00922 | 1,495 | | 13.78 |
| CANADA | PermDload | | 09/08 | 06025177326 | S-0003 | R | 9.21 | | 0.9000 | 5.55% | 0.00460 | 2,159 | | 9.93 |
| CANADA | PermDload | | 12/08 | 06025177326 | S-0003 | R | 9.22 | | 0.9000 | 5.55% | 0.00461 | 1,495 | | 6.89 |
| CANADA | PermDload | | 12/08 | 06025178523 | S-0001 | R | 11.06 | | 2.7000 | 11.11% | 0.03518 | 673 | | 22.55 |
| CANADA | PermDload | | 12/08 | 06025178523 | S-0002 | R | 11.06 | | 0.9000 | 11.11% | 0.01106 | 673 | | 7.44 |
| CANADA | PermDload | | 12/08 | 06025178523 | S-0003 | R | 11.06 | | 0.9000 | 5.55% | | 673 | | 3.71 |

23.87

UNIVERSAL MUSIC GROUP

26    TR1    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

RLCSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 26
Period Ending: 08/12

Group: GROUP434

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 63400156

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENMARK | PermDload | | 09/08 | 0602517772326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 60 | | 1.30 |
| DENMARK | PermDload | | 12/08 | 0602517772326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 36 | | 0.77 |
| DENMARK | PermDload | | 09/08 | 0602517835623 | S-0002 | R | 13.02 | | 0.5000 | 5.55% | 0.00723 | 60 | | 0.43 |
| DENMARK | PermDload | | 12/08 | 0602517772326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 36 | | 0.26 |
| DENMARK | PermDload | | 12/08 | 0602517772326 | S-0003 | R | 13.02 | | 0.5000 | 11.11% | 0.00361 | 60 | | 0.22 |
| DENMARK | PermDload | | 09/08 | 0602517772326 | S-0003 | R | 13.02 | | 1.5000 | 5.55% | 0.00358 | 36 | | 0.13 |
| FINLAND | PermDload | | 12/08 | 0602517772326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 42 | | 0.90 |
| FINLAND | PermDload | | 09/08 | 0602517772326 | S-0001 | R | 13.02 | | 0.5000 | 11.11% | 0.00717 | 42 | | 0.30 |
| FINLAND | PermDload | | 12/08 | 0602517835623 | S-0002 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 42 | | 0.15 |
| FINLAND | PermDload | | 09/08 | 0602517772326 | S-0002 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 4 | | 0.09 |
| FINLAND | PermDload | | 12/08 | 0602517772326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 6 | | 0.13 |
| FINLAND | PermDload | | 09/08 | 0602517772326 | S-0002 | R | 13.02 | | 0.5000 | 11.11% | 0.00723 | 6 | | 0.04 |
| FINLAND | PermDload | | 09/08 | 0602517772326 | S-0003 | R | 13.02 | | 0.5000 | 11.11% | 0.00717 | 4 | | 0.04 |
| FINLAND | PermDload | | 12/08 | 0602517772326 | S-0003 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 6 | | 0.04 |
| FINLAND | PermDload | | 09/08 | 0602517772326 | S-0003 | R | 13.02 | | 0.5000 | 5.55% | 0.00361 | 4 | | 0.01 |
| FINLAND | PermDload | | 12/08 | 0602517772326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 6 | | 0.02 |
| FRANCE | PermDload | | 09/08 | 0602517772326 | S-0001 | R | 13.02 | | 2.4000 | 11.11% | 0.05472 | 211 | | 7.33 |
| FRANCE | PermDload | | 12/08 | 0602517772326 | S-0001 | R | 12.91 | | 2.4000 | 11.11% | 0.03472 | 161 | | 5.54 |
| FRANCE | PermDload | | 09/08 | 0602517772326 | S-0002 | R | 13.02 | | 0.8000 | 11.11% | 0.01157 | 211 | | 2.44 |
| FRANCE | PermDload | | 12/08 | 0602517772326 | S-0002 | R | 12.91 | | 0.8000 | 11.11% | 0.01147 | 161 | | 1.84 |
| FRANCE | PermDload | | 09/08 | 0602517772326 | S-0003 | R | 13.02 | | 0.8000 | 5.55% | 0.00578 | 211 | | 1.22 |
| FRANCE | PermDload | | 12/08 | 0602517772326 | S-0003 | R | 12.91 | | 0.8000 | 5.55% | 0.00578 | 161 | | 0.92 |
| FRANCE | PermDload | | 12/08 | 0602517835623 | S-0001 | R | 12.91 | | 2.4000 | 11.11% | 0.05442 | 130 | | 4.47 |
| FRANCE | PermDload | | 12/08 | 0602517835623 | S-0002 | R | 12.91 | | 0.8000 | 11.11% | 0.01147 | 130 | | 1.49 |
| FRANCE | PermDload | | 12/08 | 0602517835623 | S-0003 | R | 12.91 | | 0.8000 | 11.11% | 0.05442 | 130 | | 1.49 |
| FRANCE | PermDload | | 12/08 | 0602517835623 | S-0003 | R | 12.91 | | 0.8000 | 5.55% | 0.00573 | 130 | | 0.74 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 0602517772326 | S-0001 | R | 12.91 | | 2.4000 | 11.11% | 0.03472 | 409 | | 14.20 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | 0602517772326 | S-0001 | R | 13.02 | | 2.4000 | 11.11% | 0.05442 | 249 | | 8.57 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 0602517772326 | S-0002 | R | 12.91 | | 0.8000 | 11.11% | 0.01157 | 409 | | 4.73 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | 0602517772326 | S-0002 | R | 13.02 | | 0.8000 | 11.11% | 0.01147 | 249 | | 2.86 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 0602517772326 | S-0003 | R | 12.91 | | 0.8000 | 5.55% | 0.00578 | 409 | | 2.56 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | 0602517772326 | S-0003 | R | 13.02 | | 0.8000 | 5.55% | 0.00573 | 249 | | 1.43 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 0602517835623 | S-0001 | R | 12.91 | | 2.4000 | 11.11% | 0.05442 | 296 | | 10.19 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 0602517835623 | S-0002 | R | 12.91 | | 0.8000 | 11.11% | 0.01147 | 296 | | 3.40 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 0602517835623 | S-0003 | R | 12.91 | | 0.8000 | 5.55% | 0.00573 | 296 | | 1.70 |
| GREECE | PermDload | | 09/08 | 0602517772326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 4 | | 0.09 |
| GREECE | PermDload | | 12/08 | 0602517772326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 1 | | 0.02 |
| GREECE | PermDload | | 09/08 | 0602517772326 | S-0002 | R | 13.02 | | 0.5000 | 11.11% | 0.00723 | 4 | | 0.02 |
| GREECE | PermDload | | 12/08 | 0602517772326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 1 | | 0.03 |
| GREECE | PermDload | | 09/08 | 0602517772326 | S-0003 | R | 13.02 | | 0.5000 | 5.55% | 0.00361 | 4 | | 0.01 |
| GREECE | PermDload | | 12/08 | 0602517772326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 1 | | 0.01 |
| GREECE | PermDload | | 12/08 | 0602517835523 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 1 | | 0.01 |
| GREECE | PermDload | | 12/08 | 0602517835523 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 1 | | 0.02 |
| GREECE | PermDload | | 12/08 | 0602517835523 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 1 | | 0.01 |

UNIVERSAL MUSIC GROUP

27   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP
RICSP

Group: GROUP434

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 27
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156
LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scon | Pr Cde | Price | Pckg Rate | Royalty Rate | Z Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRELAND | PermDload | | 09/08 | 06025177326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 52 | | 1.13 |
| IRELAND | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 41 | | 0.88 |
| IRELAND | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.02 | | 0.5000 | 11.11% | 0.00723 | 52 | | 0.38 |
| IRELAND | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 41 | | 0.29 |
| IRELAND | PermDload | | 09/08 | 06025177326 | S-0003 | R | 13.02 | | 0.5000 | 5.55% | 0.00361 | 52 | | 0.19 |
| IRELAND | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 41 | | 0.15 |
| IRELAND | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 51 | | 1.10 |
| IRELAND | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 51 | | 0.37 |
| IRELAND | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 51 | | 0.18 |
| IRELAND | PermDload | | 09/08 | 06025177326 | S-0001 | R | 12.39 | | 2.4000 | 11.11% | 0.03306 | 138 | | 4.56 |
| IRELAND | PermDload | | 09/08 | 06025177326 | S-0002 | R | 12.39 | | 0.8000 | 11.11% | 0.01101 | 138 | | 1.52 |
| IRELAND | PermDload | | 09/08 | 06025177326 | S-0003 | R | 12.39 | | 0.8000 | 5.55% | 0.00550 | 138 | | 0.76 |
| JAPAN | PermDload | | 12/08 | 06025177326 | S-0001 | R | 16.39 | | 2.4000 | 11.11% | 0.04349 | 116 | | 1.69 |
| JAPAN | PermDload | | 09/08 | 06025177326 | S-0001 | R | 16.31 | | 0.8000 | 11.11% | 0.01450 | 116 | | 1.69 |
| JAPAN | PermDload | | 12/08 | 06025177326 | S-0002 | R | 16.31 | | 2.4000 | 11.11% | 0.04349 | 86 | | 3.74 |
| JAPAN | PermDload | | 09/08 | 06025177326 | S-0002 | R | 16.31 | | 0.8000 | 11.11% | 0.00724 | 86 | | 0.84 |
| JAPAN | PermDload | | 12/08 | 06025177326 | S-0003 | R | 16.31 | | 0.8000 | 5.55% | 0.00724 | 86 | | 0.76 |
| JAPAN | PermDload | | 09/08 | 06025177326 | S-0003 | R | 16.31 | | 0.8000 | 5.55% | 0.01450 | 116 | | 1.25 |
| JAPAN | PermDload | | 12/08 | 06025177326 | S-0001 | R | 16.31 | | 0.8000 | 11.11% | 0.00724 | 86 | | 0.62 |
| JAPAN | PermDload | | 09/08 | 06025177326 | S-0002 | R | 16.31 | | 0.8000 | 11.11% | 0.04349 | 86 | | 0.84 |
| JAPAN | PermDload | | 12/08 | 06025177326 | S-0003 | R | 16.31 | | 2.4000 | 11.11% | 0.00724 | 1 | | 0.02 |
| JAPAN | PermDload | | 09/08 | 06025177326 | S-0001 | R | 16.31 | | 0.8000 | 5.55% | 0.01450 | 1 | | 0.02 |
| JAPAN | PermDload | | 12/08 | 06025177326 | S-0002 | R | 16.31 | | 0.8000 | 11.11% | 0.00724 | 86 | | 0.62 |
| JAPAN | PermDload | | 09/08 | 06025177326 | S-0003 | R | 16.31 | | 0.8000 | 5.55% | 0.00724 | 1 | | 0.01 |
| LUXEMBOURG | PermDload | | 09/08 | 06025177326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 1 | | 0.15 |
| LUXEMBOURG | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 0.5000 | 11.11% | 0.00561 | 1 | | 0.05 |
| LUXEMBOURG | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.02 | | 0.5000 | 5.55% | 0.00361 | 1 | | 0.01 |
| LUXEMBOURG | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.02151 | 7 | | 0.15 |
| LUXEMBOURG | PermDload | | 09/08 | 06025177326 | S-0003 | R | 13.02 | | 0.5000 | 5.55% | 0.00717 | 7 | | 0.05 |
| LUXEMBOURG | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 7 | | 0.03 |
| LUXEMBOURG | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 7 | | 0.15 |
| LUXEMBOURG | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 7 | | 0.05 |
| LUXEMBOURG | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 7 | | 0.03 |
| LUXEMBOURG | PermDload | | 09/08 | 06025177326 | S-0001 | R | 12.39 | | 2.4000 | 11.11% | 0.03306 | 7 | | 0.23 |
| LUXEMBOURG | PermDload | | 09/08 | 06025177326 | S-0002 | R | 12.39 | | 0.8000 | 11.11% | 0.01101 | 7 | | 0.08 |
| LUXEMBOURG | PermDload | | 09/08 | 06025177326 | S-0003 | R | 12.39 | | 0.8000 | 5.55% | 0.00550 | 7 | | 0.04 |
| NETHERLANDS | PermDload | | 09/08 | 06025177326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 33 | | 0.71 |
| NETHERLANDS | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 58 | | 1.26 |
| NETHERLANDS | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.02 | | 0.5000 | 11.11% | 0.00723 | 58 | | 0.42 |
| NETHERLANDS | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 33 | | 0.24 |
| NETHERLANDS | PermDload | | 09/08 | 06025177326 | S-0003 | R | 13.02 | | 0.5000 | 5.55% | 0.00361 | 58 | | 0.21 |
| NETHERLANDS | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 58 | | 0.21 |
| NETHERLANDS | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 33 | | 0.71 |
| NETHERLANDS | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00717 | 33 | | 0.24 |
| NETHERLANDS | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.00358 | 58 | | 0.11 |
| NETHERLANDS | PermDload | | 09/08 | 06025177326 | S-0001 | R | 12.39 | | 2.4000 | 11.11% | 0.02181 | 120 | | 2.62 |
| NETHERLANDS | PermDload | | 09/08 | 06025177326 | S-0002 | R | 12.39 | | 0.8000 | 11.11% | 0.00558 | 35 | | 0.11 |
| NETHERLANDS | PermDload | | 09/08 | 06025177326 | S-0003 | R | 12.39 | | 0.8000 | 5.55% | 0.02163 | 120 | | 0.13 |
| NORWAY | PermDload | | 12/08 | 06025177326 | S-0001 | R | 13.09 | | 1.5000 | 11.11% | 0.02151 | 6 | | 0.13 |
| NORWAY | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.98 | | 1.5000 | 11.11% | 0.02163 | 56 | | 1.20 |
| NORWAY | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.09 | | 0.5000 | 11.11% | 0.00727 | 120 | | 0.87 |
| NORWAY | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.98 | | 0.5000 | 11.11% | 0.00721 | 6 | | 0.04 |
| NORWAY | PermDload | | 09/08 | 06025177326 | S-0003 | R | 13.09 | | 0.5000 | 5.55% | 0.00363 | 56 | | 0.40 |
| NORWAY | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.98 | | 0.5000 | 5.55% | 0.00360 | 120 | | 0.44 |
| NORWAY | PermDload | | 12/08 | 06025177326 | S-0001 | R | 13.09 | | 1.5000 | 11.11% | 0.02181 | 6 | | 0.02 |
| NORWAY | PermDload | | 12/08 | 06025177326 | S-0002 | R | 12.91 | | 0.5000 | 11.11% | 0.00558 | 56 | | 0.20 |
| NORWAY | PermDload | | 09/08 | 06025177326 | S-0003 | R | 13.02 | | 2.4000 | 11.11% | 0.02170 | 56 | | 0.12 |
| NORWAY | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 0.8000 | 11.11% | 0.02151 | 6 | | 0.20 |
| NORWAY | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.02 | | 0.8000 | 5.55% | 0.02170 | 4 | | 0.08 |
| NORWAY | PermDload | | 12/08 | 06025177326 | S-0003 | R | 12.91 | | 0.5000 | 5.55% | 0.02151 | 6 | | 0.04 |
| PORTUGAL | PermDload | | 09/08 | 06025177326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 56 | | 1.20 |
| PORTUGAL | PermDload | | 12/08 | 06025177326 | S-0001 | R | 12.91 | | 1.5000 | 11.11% | 0.02151 | 6 | | 0.13 |
| PORTUGAL | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.02 | | 0.5000 | 11.11% | 0.00723 | 56 | | 0.40 |
| PORTUGAL | PermDload | | 09/08 | 06025177326 | S-0003 | R | 13.02 | | 0.5000 | 5.55% | 0.00361 | 56 | | 0.20 |
| PORTUGAL | PermDload | | 09/08 | 06025177326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 6 | 10.00% | 0.12 |
| PORTUGAL | PermDload | | 09/08 | 06025177326 | S-0001 | R | 13.02 | | 1.5000 | 11.11% | 0.02170 | 4 | 10.00% | 0.08 |
| PORTUGAL | PermDload | | 09/08 | 06025177326 | S-0002 | R | 13.02 | | 0.5000 | 11.11% | 0.00723 | 6 | 10.00% | 0.04 |

UNIVERSAL MUSIC GROUP

28   TRL   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 28
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 63400156

LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORTUGAL | PermDload | | 12/08 | 602511773326 | S-0002 | R | 12.91 | 0.5000 | 2.7000 | 11.11% | 0.02717 | 6 | 10.002 | 0.03 |
| PORTUGAL | PermDload | | 09/08 | 602511773326 | S-0003 | R | 13.02 | 0.5000 | 0.5000 | 5.55% | 0.0361 | 6 | 10.002 | 0.02 |
| PORTUGAL | PermDload | | 12/08 | 602511773326 | S-0005 | R | 12.91 | 0.5000 | 0.5000 | 11.11% | 0.00558 | 4 | 10.002 | 0.01 |
| SWEDEN | PermDload | | 09/08 | 602511773326 | S-0001 | R | 13.02 | 1.5000 | 1.5000 | 5.55% | 0.2170 | 61 | | 1.32 |
| SWEDEN | PermDload | | 12/08 | 602511773326 | S-0001 | R | 12.91 | 1.5000 | 1.5000 | 11.11% | 0.2151 | 61 | | 0.95 |
| SWEDEN | PermDload | | 09/08 | 602511773326 | S-0002 | R | 13.02 | 0.5000 | 0.5000 | 5.55% | 0.0723 | 61 | | 0.44 |
| SWEDEN | PermDload | | 12/08 | 602511773326 | S-0002 | R | 13.02 | 0.5000 | 0.5000 | 11.11% | 0.00723 | 61 | | 0.44 |
| SWEDEN | PermDload | | 12/08 | 602511785523 | S-0002 | R | 13.02 | 0.5000 | 0.5000 | 11.11% | 0.00717 | 43 | | 0.31 |
| SWEDEN | PermDload | | 09/08 | 602511785523 | S-0002 | R | 13.02 | 0.5000 | 0.5000 | 5.55% | 0.0717 | 43 | | 0.31 |
| SWEDEN | PermDload | | 09/08 | 602511773326 | S-0003 | R | 13.02 | 0.5000 | 0.5000 | 5.55% | 0.0361 | 61 | | 0.22 |
| SWEDEN | PermDload | | 12/08 | 602511773326 | S-0003 | R | 12.91 | 0.5000 | 0.5000 | 11.11% | 0.00558 | 43 | | 0.16 |
| SWEDEN | PermDload | | 12/08 | 602511785523 | S-0001 | R | 12.91 | 1.5000 | 1.5000 | 11.11% | 0.02151 | 28 | | 0.60 |
| SWEDEN | PermDload | | 12/08 | 602511785523 | S-0002 | R | 12.91 | 0.5000 | 0.5000 | 11.11% | 0.00717 | 28 | | 0.20 |
| SWEDEN | PermDload | | 12/08 | 602511785523 | S-0003 | R | 12.91 | 0.5000 | 0.5000 | 11.11% | 0.00558 | 28 | | 0.10 |
| SWITZERLAND | PermDload | | 12/08 | 602511773326 | S-0001 | R | 13.02 | 1.5000 | 1.5000 | 11.11% | 0.02170 | 65 | | 1.41 |
| SWITZERLAND | PermDload | | 09/08 | 602511773326 | S-0001 | R | 13.02 | 1.5000 | 1.5000 | 11.11% | 0.02170 | 62 | | 1.33 |
| SWITZERLAND | PermDload | | 12/08 | 602511773326 | S-0002 | R | 12.91 | 0.5000 | 0.5000 | 11.11% | 0.00723 | 65 | | 0.47 |
| SWITZERLAND | PermDload | | 09/08 | 602511773326 | S-0002 | R | 13.02 | 0.5000 | 0.5000 | 11.11% | 0.00561 | 62 | | 0.44 |
| SWITZERLAND | PermDload | | 12/08 | 602511773326 | S-0003 | R | 12.91 | 0.5000 | 0.5000 | 11.11% | 0.00558 | 65 | | 0.23 |
| SWITZERLAND | PermDload | | 09/08 | 602511773326 | S-0003 | R | 13.02 | 0.5000 | 0.5000 | 11.11% | 0.00561 | 62 | | 0.23 |
| SWITZERLAND | PermDload | | 12/08 | 602511785523 | S-0001 | R | 12.91 | 1.5000 | 1.5000 | 11.11% | 0.02151 | 62 | | 0.22 |
| SWITZERLAND | PermDload | | 12/08 | 602511785523 | S-0001 | R | 12.91 | 1.5000 | 1.5000 | 11.11% | 0.02151 | 91 | | 1.96 |
| SWITZERLAND | PermDload | | 12/08 | 602511785523 | S-0002 | R | 12.91 | 0.5000 | 0.5000 | 11.11% | 0.00717 | 91 | | 0.65 |
| SWITZERLAND | PermDload | | 12/08 | 602511785523 | S-0003 | R | 12.91 | 0.5000 | 0.5000 | 11.11% | 0.00558 | 91 | | 0.33 |

*** Total for   THA CARTER III (TUN) =                    21,552                314.76

THA CARTER III (ED)                    — THA CARTER III (ED)

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANADA | PermDload | | 12/08 | 602517765519 | S-0001 | R | 9.13 | 2.7000 | 2.7000 | 6.25% | 0.01541 | 66 | | 0.99 |
| CANADA | PermDload | | 12/08 | 602517765519 | S-0001 | R | 9.22 | 2.7000 | 2.7000 | 6.25% | 0.01356 | 66 | | 1.65 |
| CANADA | PermDload | | 12/08 | 602517765519 | S-0002 | R | 9.13 | 0.9000 | 0.9000 | 6.25% | 0.00514 | 64 | | 0.33 |
| CANADA | PermDload | | 12/08 | 602517765519 | S-0002 | R | 9.22 | 0.9000 | 0.9000 | 6.25% | 0.00519 | 66 | | 0.35 |
| CANADA | PermDload | | 12/08 | 602517765519 | S-0003 | R | 9.13 | 0.9000 | 0.9000 | 6.25% | 0.00514 | 64 | | 0.33 |
| CANADA | PermDload | | 12/08 | 602517765519 | S-0003 | R | 9.22 | 0.9000 | 0.9000 | 6.25% | 0.00519 | 66 | | 0.35 |

*** Total for   THA CARTER III (ED)                       390                   3.38

| CANADA | PermDload | | 12/08 | 602517765488 | S-0001 | R | 11.06 | 2.7000 | 2.7000 | 6.25% | 0.01866 | 17 | | 0.32 |
| CANADA | PermDload | | 12/08 | 602517765488 | S-0002 | R | 11.06 | 0.9000 | 0.9000 | 6.25% | 0.00622 | 17 | | 0.11 |
| CANADA | PermDload | | 12/08 | 602517765488 | S-0003 | R | 11.06 | 0.9000 | 0.9000 | 6.25% | 0.00622 | 17 | | 0.11 |

THA CARTER III (EDIT                    — THA CARTER III (EDIT

UNIVERSAL MUSIC GROUP

29    TR1    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 63400156
LIL WAYNE

Page: 29
Period Ending: 08/12

Group: GROUP4434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAPAN | Retail | MID | 12/08 | 0602517835488 | S-0001 | R | 21.52 | 25.0% | 1.6000 | 6.25% | 0.01614 | 990 | | 15.98 |
| JAPAN | Retail | MID | 12/08 | 0602517835488 | S-0002 | R | 21.52 | 25.0% | 0.5333 | 6.25% | 0.00538 | 990 | | 5.33 |
| JAPAN | Retail | MID | 12/08 | 0602517835488 | S-0003 | R | 21.52 | 25.0% | 0.5333 | 6.25% | 0.00538 | 990 | | 5.33 |

*** Total for THA CARTER III (EDIT  =  3,021                 27.18

THA CARTER III (EX)    -  THA CARTER III (EX)

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARGENTINA | Retail | | 12/08 | 0602517655518 | S-0001 | R | 5.34 | 25.0% | 1.5000 | 6.25% | 0.00376 | 825 | 17.50% | 2.56 |
| ARGENTINA | Retail | | 12/08 | 0602517655518 | S-0002 | R | 5.34 | 25.0% | 0.5000 | 6.25% | 0.00125 | 825 | 17.50% | 0.85 |
| ARGENTINA | Retail | | 12/08 | 0602517655518 | S-0003 | R | 5.34 | 25.0% | 0.5000 | 6.25% | 0.00125 | 825 | 17.50% | 0.85 |
| ARGENTINA | OTA DMLD | | 12/08 | 0602517655518 | S-0001 | R | 8.98 | 25.0% | 1.5000 | 6.25% | 0.00652 | 1 | 5.00% | 0.01 |
| AUSTRALIA | OTA DMLD | | 12/08 | 0602517655518 | S-0002 | R | 8.98 | 25.0% | 0.5000 | 6.25% | 0.00211 | 1 | 5.00% | |
| AUSTRALIA | OTA DMLD | | 12/08 | 0602517655518 | S-0003 | R | 8.98 | 25.0% | 0.5000 | 6.25% | 0.00211 | 1 | 5.00% | |
| AUSTRALIA | PermDload | | 09/08 | 0602517655518 | S-0001 | R | 10.47 | | 1.5000 | 6.25% | 0.00982 | 2 | 5.00% | 0.02 |
| AUSTRALIA | PermDload | | 09/08 | 0602517655518 | S-0001 | R | 11.86 | | 1.5000 | 6.25% | 0.01112 | 14 | 5.00% | 0.15 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0001 | R | 8.98 | | 1.5000 | 6.25% | 0.00842 | 2 | 5.00% | 0.02 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0001 | R | 11.30 | | 1.5000 | 6.25% | 0.01059 | 2 | 5.00% | 0.02 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0001 | R | 10.17 | | 1.5000 | 6.25% | 0.00953 | 11 | 5.00% | 0.09 |
| AUSTRALIA | PermDload | | 09/08 | 0602517655518 | S-0002 | R | 10.47 | | 0.5000 | 6.25% | 0.00327 | 2 | 5.00% | 0.01 |
| AUSTRALIA | PermDload | | 09/08 | 0602517655518 | S-0002 | R | 11.86 | | 0.5000 | 6.25% | 0.00371 | 14 | 5.00% | 0.05 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0002 | R | 8.98 | | 0.5000 | 6.25% | 0.00281 | 2 | 5.00% | 0.01 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0002 | R | 11.30 | | 0.5000 | 6.25% | 0.00353 | 2 | 5.00% | 0.01 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0002 | R | 10.17 | | 0.5000 | 6.25% | 0.00318 | 11 | 5.00% | 0.03 |
| AUSTRALIA | PermDload | | 09/08 | 0602517655518 | S-0003 | R | 10.47 | | 0.5000 | 6.25% | 0.00327 | 2 | 5.00% | 0.01 |
| AUSTRALIA | PermDload | | 09/08 | 0602517655518 | S-0003 | R | 11.86 | | 0.5000 | 6.25% | 0.00371 | 14 | 5.00% | 0.05 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0003 | R | 8.98 | | 0.5000 | 6.25% | 0.00281 | 2 | 5.00% | 0.01 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0003 | R | 11.30 | | 0.5000 | 6.25% | 0.00353 | 2 | 5.00% | 0.01 |
| AUSTRALIA | PermDload | | 12/08 | 0602517655518 | S-0003 | R | 10.17 | | 0.5000 | 6.25% | 0.00318 | 11 | 5.00% | 0.05 |
| AUSTRIA | Retail | | 12/08 | 0602517655518 | S-0001 | R | 19.57 | 25.0% | 1.5000 | 6.25% | 0.01376 | 92 | 5.00% | 1.21 |
| AUSTRIA | Retail | | 12/08 | 0602517655518 | S-0002 | R | 19.57 | 25.0% | 0.5000 | 6.25% | 0.00459 | 92 | 5.00% | 0.40 |
| AUSTRIA | Retail | | 12/08 | 0602517655518 | S-0003 | R | 19.57 | 25.0% | 0.5000 | 6.25% | 0.00459 | 92 | 5.00% | 0.40 |
| AUSTRIA | Retail | MID | 12/08 | 0602517655518 | S-0001 | R | 22.00 | 25.0% | 1.0000 | 6.25% | 0.01535 | 427 | | 6.61 |
| AUSTRIA | Retail | MID | 12/08 | 0602517655518 | S-0001 | R | 21.82 | 25.0% | 1.5000 | 6.25% | 0.00802 | 132 | | 1.06 |
| AUSTRIA | Retail | | 12/08 | 0602517655518 | S-0001 | R | 25.0? | 25.0% | 1.5000 | 6.25% | 0.01547 | 47 | | 0.72 |
| AUSTRIA | Retail | MID | 12/08 | 0602517655518 | S-0002 | R | 22.00 | 25.0% | 0.3333 | 6.25% | 0.00512 | 427 | | 2.20 |
| AUSTRIA | Retail | | 12/08 | 0602517655518 | S-0002 | R | 21.82 | 25.0% | 0.5000 | 6.25% | 0.00267 | 132 | | 0.35 |
| AUSTRIA | Retail | | 12/08 | 0602517655518 | S-0002 | R | 25.0? | 25.0% | 0.5000 | 6.25% | 0.00516 | 47 | | 0.24 |
| AUSTRIA | Retail | MID | 12/08 | 0602517655518 | S-0003 | R | 22.00 | 25.0% | 0.3333 | 6.25% | 0.00512 | 427 | | 2.20 |
| AUSTRIA | Retail | | 12/08 | 0602517655518 | S-0003 | R | 21.82 | 25.0% | 0.5000 | 6.25% | 0.00267 | 132 | | 0.55 |
| AUSTRIA | Retail | | 12/08 | 0602517655518 | S-0003 | R | 25.0? | 25.0% | 0.5000 | 6.25% | 0.00516 | 47 | | 0.24 |

UNIVERSAL MUSIC GROUP

RICSP

30   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 30
Period Ending: 08/12

Group: GROUP434

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 434400156
LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELGIUM | Retail | | 09/08 | 06025176SS18 | S-0003 | R | 22.66 | 25.0% | 1.5000 | 6.25% | 0.01594 | 378 | | 6.03 |
| BELGIUM | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 22.48 | 25.0% | 1.5000 | 6.25% | 0.01581 | 382 | | 6.06 |
| BELGIUM | Retail | | 09/08 | 06025176SS18 | S-0001 | R | 22.66 | 25.0% | 0.5000 | 6.25% | 0.00531 | 378 | | 2.01 |
| BELGIUM | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 22.48 | 25.0% | 0.5000 | 6.25% | 0.00527 | 382 | | 2.01 |
| BELGIUM | Retail | | 09/08 | 06025176SS18 | S-0002 | R | 22.66 | 25.0% | 0.5000 | 6.25% | 0.00531 | 378 | | 2.01 |
| BELGIUM | Retail | | 12/08 | 06025176SS18 | S-0003 | R | 22.48 | 25.0% | 0.5000 | 6.25% | 0.00527 | 382 | | 2.01 |
| BRAZIL | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 8.73 | 25.0% | 1.5000 | 6.25% | 0.00614 | 464 | 15.00% | 2.43 |
| BRAZIL | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 8.73 | 25.0% | 0.5000 | 6.25% | 0.00205 | 464 | 15.00% | 0.80 |
| BRAZIL | Retail | | 12/08 | 06025176SS18 | S-0003 | R | 8.73 | 25.0% | 0.5000 | 6.25% | 0.00205 | 464 | 15.00% | 0.80 |
| BULGARIA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 15.06 | 25.0% | 1.5000 | 6.25% | 0.01059 | 7 | 10.00% | 0.06 |
| BULGARIA | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 15.06 | 25.0% | 0.5000 | 6.25% | 0.00353 | 7 | 10.00% | 0.02 |
| BULGARIA | Retail | | 12/08 | 06025176SS18 | S-0003 | R | 15.06 | 25.0% | 0.5000 | 6.25% | 0.00353 | 7 | 10.00% | 0.02 |
| CANADA | PermDload | | 09/08 | 06025176SS18 | S-0001 | R | 7.92 | | 2.7000 | 6.25% | 0.01337 | 2 | | 0.05 |
| CANADA | PermDload | | 12/08 | 06025176SS18 | S-0001 | R | 7.94 | | 2.7000 | 6.25% | 0.01340 | 14 | | 0.18 |
| CANADA | PermDload | | 09/08 | 06025176SS18 | S-0002 | R | 7.92 | | 0.9000 | 6.25% | 0.00447 | 2 | | 0.01 |
| CANADA | PermDload | | 12/08 | 06025176SS18 | S-0002 | R | 7.94 | | 0.9000 | 6.25% | 0.00447 | 14 | | 0.06 |
| CANADA | PermDload | | 09/08 | 06025176SS18 | S-0003 | R | 7.92 | | 0.9000 | 6.25% | 0.00446 | 2 | | 0.01 |
| CANADA | PermDload | | 12/08 | 06025176SS18 | S-0003 | R | 7.94 | | 0.9000 | 6.25% | 0.00447 | 14 | | 0.06 |
| CANADA | Retail | | 09/08 | 06025176SS18 | S-0001 | R | 13.56 | 25.0% | 2.7000 | 6.25% | 0.01691 | 58,748 | | 993.43 |
| CANADA | Retail | MID | 12/08 | 06025176SS18 | S-0001 | R | 10.82 | 25.0% | 2.7000 | 6.25% | 0.01370 | 8,423 | | 115.40 |
| CANADA | Retail | | 09/08 | 06025176SS18 | S-0001 | R | 13.38 | 25.0% | 2.7000 | 6.25% | 0.01694 | 14,572 | | 246.85 |
| CANADA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 9.58 | 25.0% | 2.7000 | 6.25% | 0.00809 | 7 | | 0.06 |
| CANADA | Retail | | 09/08 | 06025176SS18 | S-0002 | R | 13.56 | 25.0% | 0.9000 | 6.25% | 0.00564 | 58,748 | | 331.34 |
| CANADA | Retail | MID | 12/08 | 06025176SS18 | S-0002 | R | 10.82 | 25.0% | 0.9000 | 6.25% | 0.00457 | 8,423 | | 38.49 |
| CANADA | Retail | | 09/08 | 06025176SS18 | S-0002 | R | 13.38 | 25.0% | 0.9000 | 6.25% | 0.00565 | 14,572 | | 82.33 |
| CANADA | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 9.58 | 25.0% | 0.9000 | 6.25% | 0.00270 | 7 | | 0.02 |
| CANADA | Retail | | 09/08 | 06025176SS18 | S-0003 | R | 13.56 | 25.0% | 0.9000 | 6.25% | 0.00564 | 58,748 | | 331.36 |
| CANADA | Retail | MID | 12/08 | 06025176SS18 | S-0003 | R | 10.82 | 25.0% | 0.9000 | 6.25% | 0.00457 | 8,423 | | 38.49 |
| CANADA | Retail | | 09/08 | 06025176SS18 | S-0003 | R | 13.38 | 25.0% | 0.9000 | 6.25% | 0.00565 | 14,572 | | 82.33 |
| CANADA | Retail | | 12/08 | 06025176SS18 | S-0003 | R | 9.58 | 25.0% | 0.9000 | 6.25% | 0.00270 | 7 | | 0.02 |
| CANADA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 13.36 | 25.0% | 2.7000 | 6.25% | 0.01694 | 9,516 | | 161.20 |
| CANADA | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 13.38 | 25.0% | 0.9000 | 6.25% | 0.00565 | 9,516 | | 53.77 |
| CANADA | Retail | | 12/08 | 06025176SS18 | S-0003 | R | 13.38 | 25.0% | 0.9000 | 6.25% | 0.00565 | 9,516 | | 53.77 |
| CANADA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 9.58 | 25.0% | 0.9000 | 6.25% | 0.00270 | 7 | | 0.02 |
| CHINA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 9.36 | 25.0% | 1.5000 | 6.25% | 0.00668 | 5 | 25.00% | 0.03 |
| CHINA | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 9.36 | 25.0% | 0.5000 | 6.25% | 0.00219 | 5 | 25.00% | 0.01 |
| CHINA | Retail | | 12/08 | 06025176SS18 | S-0003 | R | 9.36 | 25.0% | 0.5000 | 6.25% | 0.00219 | 5 | 25.00% | 0.01 |
| CHINA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 11.79 | 25.0% | 1.5000 | 6.25% | 0.00829 | 17 | 25.00% | 0.10 |
| CHINA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 13.88 | 25.0% | 1.5000 | 6.25% | 0.00976 | 25 | 25.00% | 0.18 |
| CHINA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 13.22 | 25.0% | 1.5000 | 6.25% | 0.00950 | 28 | 25.00% | 0.19 |
| COSTA RICA | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 13.88 | 25.0% | 0.5000 | 6.25% | 0.00276 | 17 | 25.00% | 0.04 |
| COSTA RICA | Retail | | 12/08 | 06025176SS18 | S-0003 | R | 13.22 | 25.0% | 0.5000 | 6.25% | 0.00276 | 25 | 25.00% | 0.06 |
| COSTA RICA | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 13.88 | 25.0% | 0.5000 | 6.25% | 0.00276 | 25 | 25.00% | 0.06 |
| COSTA RICA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 11.77 | 25.0% | 0.5000 | 6.25% | 0.00325 | 28 | 25.00% | 0.07 |
| COSTA RICA | Retail | | 12/08 | 06025176SS18 | S-0001 | R | 11.88 | 25.0% | 1.5000 | 6.25% | 0.00976 | 17 | 25.00% | 0.10 |
| COSTA RICA | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 13.22 | 25.0% | 0.5000 | 6.25% | 0.00276 | 25 | 25.00% | 0.04 |
| COSTA RICA | Retail | | 12/08 | 06025176SS18 | S-0003 | R | 13.22 | 25.0% | 0.5000 | 6.25% | 0.00325 | 25 | 25.00% | 0.06 |
| COSTA RICA | Retail | | 12/08 | 06025176SS18 | S-0002 | R | 13.22 | 25.0% | 0.5000 | 6.25% | 0.00310 | 28 | 25.00% | 0.07 |

UNIVERSAL MUSIC GROUP

31   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

RLCSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Period Ending:  08/12
Page:  31

Group: GROUP#34

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43440156

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COSTA RICA | Retail | | 12/08 | 06025176551B | S-0003 | R | 11.79 | 25.0% | 0.5000 | 6.25% | 0.00276 | 17 | 25.00% | 0.04 |
| COSTA RICA | Retail | | 12/08 | 06025176551B | S-0005 | R | 13.88 | 25.0% | 0.5000 | 6.25% | 0.00325 | 25 | 25.00% | 0.06 |
| COSTA RICA | Retail | | 12/08 | 06025176551B | S-0005 | R | 13.22 | 25.0% | 0.5000 | 6.25% | 0.00310 | 28 | 25.00% | 0.07 |
| COSTA RICA | Retail | | 12/08 | 06025176551B | S-0001 | R | 16.48 | 25.0% | 1.5000 | 6.25% | 0.01159 | 6 | 15.00% | 0.06 |
| CROATIA | Retail | | 12/08 | 06025176551B | S-0002 | R | 16.48 | 25.0% | 0.5000 | 6.25% | 0.00386 | 6 | 15.00% | 0.02 |
| CROATIA | Retail | | 12/08 | 06025176551B | S-0005 | R | 16.48 | 25.0% | 0.5000 | 6.25% | 0.00386 | 6 | 15.00% | 0.02 |
| CROATIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 16.48 | 25.0% | 0.5000 | 6.25% | 0.00386 | 6 | 15.00% | 0.02 |
| CROATIA | Retail | | 12/08 | 06025176551B | S-0001 | R | 16.48 | 25.0% | 1.5000 | 6.25% | 0.01147 | 9 | | 0.10 |
| CYPRUS | Retail | | 09/08 | 06025176551B | S-0001 | R | 16.30 | 25.0% | 1.5000 | 6.25% | 0.01167 | 9 | | 0.10 |
| CYPRUS | Retail | | 09/08 | 06025176551B | S-0002 | R | 16.30 | 25.0% | 0.5000 | 6.25% | 0.00382 | 9 | | 0.03 |
| CYPRUS | Retail | | 09/08 | 06025176551B | S-0005 | R | 16.30 | 25.0% | 0.5000 | 6.25% | 0.00382 | 9 | | 0.03 |
| CYPRUS | Retail | | 09/08 | 06025176551B | S-0003 | R | 13.47 | 25.0% | 0.5000 | 6.25% | 0.01263 | 1 | | 0.01 |
| CZECHOSLOVAKIA | PermBload | | 09/08 | 06025176551B | S-0001 | R | 13.47 | | 1.5000 | 6.25% | 0.01186 | 2 | | 0.02 |
| CZECHOSLOVAKIA | PermBload | | 12/08 | 06025176551B | S-0002 | R | 12.65 | | 0.5000 | 6.25% | 0.00421 | 2 | | |
| CZECHOSLOVAKIA | PermBload | | 09/08 | 06025176551B | S-0002 | R | 13.47 | | 0.5000 | 6.25% | 0.00421 | 2 | | |
| CZECHOSLOVAKIA | PermBload | | 12/08 | 06025176551B | S-0002 | R | 12.65 | | 0.5000 | 6.25% | 0.00395 | 2 | | 0.01 |
| CZECHOSLOVAKIA | PermBload | | 09/08 | 06025176551B | S-0003 | R | 13.47 | | 0.5000 | 6.25% | 0.00421 | 2 | | |
| CZECHOSLOVAKIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 12.65 | | 0.5000 | 6.25% | 0.00395 | 2 | | |
| CZECHOSLOVAKIA | PermBload | | 09/08 | 06025176551B | S-0001 | R | 25.01 | 25.0% | 1.5000 | 6.25% | 0.01759 | 38 | | 0.67 |
| CZECHOSLOVAKIA | Retail | | 12/08 | 06025176551B | S-0001 | R | 23.46 | 25.0% | 1.5000 | 6.25% | 0.01650 | 25 | | 0.41 |
| CZECHOSLOVAKIA | PermBload | | 09/08 | 06025176551B | S-0002 | R | 25.01 | 25.0% | 0.5000 | 6.25% | 0.00586 | 38 | | 0.22 |
| CZECHOSLOVAKIA | Retail | | 12/08 | 06025176551B | S-0002 | R | 23.46 | 25.0% | 0.5000 | 6.25% | 0.00550 | 25 | | 0.14 |
| CZECHOSLOVAKIA | PermBload | | 09/08 | 06025176551B | S-0003 | R | 25.01 | 25.0% | 0.5000 | 6.25% | 0.00586 | 38 | | 0.22 |
| CZECHOSLOVAKIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 23.46 | 25.0% | 0.5000 | 6.25% | 0.00550 | 25 | | 0.14 |
| DENMARK | PermBload | | 09/08 | 06025176551B | S-0001 | R | 13.02 | 25.0% | 1.5000 | 6.25% | 0.01221 | 1 | | 0.01 |
| DENMARK | PermBload | | 09/08 | 06025176551B | S-0001 | R | 13.09 | 25.0% | 1.5000 | 6.25% | 0.01227 | 1 | | 0.01 |
| DENMARK | PermBload | | 12/08 | 06025176551B | S-0001 | R | 13.00 | | 1.5000 | 6.25% | 0.01219 | 1 | | 0.01 |
| DENMARK | PermBload | | 09/08 | 06025176551B | S-0001 | R | 13.91 | | 1.5000 | 6.25% | 0.01304 | 1 | | 0.01 |
| DENMARK | PermBload | | 12/08 | 06025176551B | S-0002 | R | 13.02 | | 0.5000 | 6.25% | 0.00407 | 1 | | |
| DENMARK | PermBload | | 09/08 | 06025176551B | S-0002 | R | 13.09 | | 0.5000 | 6.25% | 0.00409 | 1 | | |
| DENMARK | PermBload | | 12/08 | 06025176551B | S-0002 | R | 13.00 | | 0.5000 | 6.25% | 0.00406 | 1 | | |
| DENMARK | PermBload | | 09/08 | 06025176551B | S-0002 | R | 13.91 | | 0.5000 | 6.25% | 0.00435 | 1 | | |
| DENMARK | PermBload | | 12/08 | 06025176551B | S-0003 | R | 13.02 | | 0.5000 | 6.25% | 0.00407 | 1 | | |
| DENMARK | PermBload | | 09/08 | 06025176551B | S-0003 | R | 13.09 | | 0.5000 | 6.25% | 0.00409 | 1 | | |
| DENMARK | PermBload | | 12/08 | 06025176551B | S-0003 | R | 13.00 | | 0.5000 | 6.25% | 0.00406 | 1 | | |
| DENMARK | PermBload | | 09/08 | 06025176551B | S-0003 | R | 13.91 | | 0.5000 | 6.25% | 0.00435 | 1 | | |
| DENMARK | Retail | | 09/08 | 06025176551B | S-0001 | R | 22.79 | 25.0% | 1.5000 | 6.25% | 0.01602 | 241 | | 3.86 |
| DENMARK | Retail | | 09/08 | 06025176551B | S-0002 | R | 22.79 | 25.0% | 0.5000 | 6.25% | 0.00534 | 241 | | 1.29 |
| DENMARK | Retail | | 09/08 | 06025176551B | S-0003 | R | 22.79 | 25.0% | 0.5000 | 6.25% | 0.00534 | 241 | | 1.29 |
| DENMARK | TV Adver | | 12/08 | 06025176551B | S-0001 | R | 22.63 | 25.0% | 1.5000 | 6.25% | 0.01591 | 812 | | 12.92 |
| DENMARK | TV Adver | | 12/08 | 06025176551B | S-0002 | R | 22.63 | 25.0% | 0.5000 | 6.25% | 0.00530 | 812 | | 4.30 |
| DENMARK | TV Adver | | 12/08 | 06025176551B | S-0003 | R | 22.63 | 25.0% | 0.5000 | 6.25% | 0.00530 | 812 | | 4.30 |
| FINLAND | PermBload | | 09/08 | 06025176551B | S-0003 | R | 13.82 | 25.0% | 0.5000 | 6.25% | 0.01296 | 1 | | 0.01 |
| FINLAND | PermBload | | 09/08 | 06025176551B | S-0001 | R | 12.91 | | 1.5000 | 6.25% | 0.01210 | 2 | | 0.01 |
| FINLAND | PermBload | | 12/08 | 06025176551B | S-0001 | R | 12.91 | | 1.5000 | 6.25% | 0.01230 | 2 | | 0.02 |
| FINLAND | PermBload | | 09/08 | 06025176551B | S-0002 | R | 13.82 | | 0.5000 | 6.25% | 0.00432 | 1 | | |

UNIVERSAL MUSIC GROUP

32   TRL   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 32
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 435400156

LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINLAND | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.91 | | 0.5000 | 6.25% | 0.00403 | 2 | | 0.01 |
| FINLAND | PermDload | | 12/08 | 0602517165518 | S-0003 | R | 13.82 | | 0.5000 | 6.25% | 0.00432 | 2 | | 0.01 |
| FINLAND | PermDload | | 12/08 | 0602517165518 | S-0003 | R | 12.91 | | 0.5000 | 6.25% | 0.00403 | 1 | | |
| FINLAND | Retail | | 09/08 | 0602517165518 | S-0001 | R | 22.86 | 25.0% | 1.5000 | 6.25% | 0.01608 | 26 | | 0.42 |
| FINLAND | Retail | | 09/08 | 0602517165518 | S-0002 | R | 22.68 | 25.0% | 1.5000 | 6.25% | 0.01595 | 9 | | 0.14 |
| FINLAND | Retail | | 09/08 | 0602517165518 | S-0002 | R | 22.86 | 25.0% | 0.5000 | 6.25% | 0.00536 | 26 | | 0.14 |
| FINLAND | Retail | | 12/08 | 0602517165518 | S-0002 | R | 22.68 | 25.0% | 0.5000 | 6.25% | 0.00532 | 9 | | 0.05 |
| FINLAND | Retail | | 09/08 | 0602517165518 | S-0002 | R | 22.86 | 25.0% | 0.5000 | 6.25% | 0.00536 | 9 | | 0.05 |
| FINLAND | Retail | | 12/08 | 0602517165518 | S-0003 | R | 22.68 | 25.0% | 0.5000 | 6.25% | 0.00532 | 26 | | 0.14 |
| FINLAND | Retail | | 09/08 | 0602517165518 | S-0003 | R | 22.86 | 25.0% | 0.5000 | 6.25% | 0.00536 | 26 | | 0.14 |
| FINLAND | Retail | | 12/08 | 0602517165518 | S-0005 | R | 22.68 | 25.0% | 0.5000 | 6.25% | 0.00532 | 9 | | 0.05 |
| FRANCE | OTA DNLD | | 09/08 | 0602517165518 | S-0001 | R | 13.87 | 25.0% | 2.4000 | 6.25% | 0.01567 | 16 | | 0.25 |
| FRANCE | OTA DNLD | | 12/08 | 0602517165518 | S-0005 | R | 13.75 | 25.0% | 2.4000 | 6.25% | 0.01547 | 1 | | 0.02 |
| FRANCE | OTA DNLD | | 09/08 | 0602517165518 | S-0001 | R | 13.87 | 25.0% | 0.8000 | 6.25% | 0.00520 | 16 | | 0.08 |
| FRANCE | OTA DNLD | | 12/08 | 0602517165518 | S-0002 | R | 13.75 | 25.0% | 0.8000 | 6.25% | 0.00520 | 1 | | 0.01 |
| FRANCE | OTA DNLD | | 09/08 | 0602517165518 | S-0002 | R | 13.87 | 25.0% | 0.8000 | 6.25% | 0.00520 | 16 | | 0.08 |
| FRANCE | OTA DNLD | | 12/08 | 0602517165518 | S-0003 | R | 13.75 | 25.0% | 0.8000 | 6.25% | 0.00516 | 1 | | 0.01 |
| FRANCE | OTA DNLD | | 09/08 | 0602517165518 | S-0003 | R | 13.87 | 25.0% | 2.4000 | 6.25% | 0.01953 | 4 | | 0.25 |
| FRANCE | OTA DNLD | | 12/08 | 0602517165518 | S-0005 | R | 13.75 | 25.0% | 0.8000 | 6.25% | 0.00516 | 16 | | 0.08 |
| FRANCE | OTA DNLD | | 09/08 | 0602517165518 | S-0001 | R | 13.87 | 25.0% | 2.4000 | 6.25% | 0.01953 | 4 | | 0.25 |
| FRANCE | OTA DNLD | | 09/08 | 0602517165518 | S-0003 | R | 13.75 | 25.0% | 0.8000 | 6.25% | 0.00516 | 16 | | 0.08 |
| FRANCE | OTA DNLD | | 09/08 | 0602517165518 | S-0005 | R | 13.87 | 25.0% | 2.4000 | 6.25% | 0.01820 | 14 | | 0.26 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0001 | R | 13.02 | 25.0% | 2.4000 | 6.25% | 0.01826 | 14 | | 0.25 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0001 | R | 11.91 | 25.0% | 2.4000 | 6.25% | 0.01837 | 1 | | 0.02 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.17 | 25.0% | 2.4000 | 6.25% | 0.01957 | 14 | | 0.07 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.13 | 25.0% | 2.4000 | 6.25% | 0.01899 | 1 | | 0.02 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0001 | R | 12.91 | 25.0% | 2.4000 | 6.25% | 0.01773 | 8 | | 0.15 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.66 | 25.0% | 2.4000 | 6.25% | 0.01811 | 13 | | 0.23 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0002 | R | 11.82 | 25.0% | 0.8000 | 6.25% | 0.00651 | 46 | | 0.83 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.07 | 25.0% | 0.8000 | 6.25% | 0.00651 | 4 | | 0.07 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0002 | R | 13.02 | 25.0% | 0.8000 | 6.25% | 0.00651 | 14 | | 0.06 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0001 | R | 11.91 | 25.0% | 0.8000 | 6.25% | 0.00516 | 14 | | 0.25 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0002 | R | 12.17 | 25.0% | 0.8000 | 6.25% | 0.00609 | 1 | | 0.02 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.13 | 25.0% | 0.8000 | 6.25% | 0.00607 | 14 | | 0.08 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.91 | 25.0% | 0.8000 | 6.25% | 0.00646 | 16 | | 0.09 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.66 | 25.0% | 0.8000 | 6.25% | 0.00633 | 3 | | 0.08 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0002 | R | 11.82 | 25.0% | 0.8000 | 6.25% | 0.00591 | 46 | | 0.28 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.07 | 25.0% | 0.8000 | 6.25% | 0.00604 | 13 | | 0.05 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0002 | R | 13.02 | 25.0% | 0.8000 | 6.25% | 0.00651 | 8 | | 0.03 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 11.91 | 25.0% | 0.8000 | 6.25% | 0.00516 | 16 | | 0.08 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0002 | R | 12.17 | 25.0% | 0.8000 | 6.25% | 0.00609 | 14 | | 0.09 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0002 | R | 12.13 | 25.0% | 0.8000 | 6.25% | 0.00607 | 1 | | 0.01 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0003 | R | 12.66 | 25.0% | 0.8000 | 6.25% | 0.00633 | 3 | | 0.02 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0003 | R | 12.91 | 25.0% | 0.8000 | 6.25% | 0.00646 | 8 | | 0.05 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0003 | R | 11.82 | 25.0% | 0.8000 | 6.25% | 0.00591 | 16 | | 0.08 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0003 | R | 12.07 | 25.0% | 0.8000 | 6.25% | 0.00604 | 16 | | 0.08 |
| FRANCE | PermDload | | 12/08 | 0602517165518 | S-0003 | R | 12.13 | 25.0% | 0.8000 | 6.25% | 0.00607 | 4 | | 0.21 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0003 | R | 11.91 | 25.0% | 0.8000 | 6.25% | 0.00516 | 16 | | 0.28 |
| FRANCE | PermDload | | 09/08 | 0602517165518 | S-0005 | R | 12.17 | 25.0% | 0.8000 | 6.25% | 0.00609 | 13 | | 0.28 |
| FRANCE | Retail | | 12/08 | 0602517165518 | S-0001 | R | 16.87 | 25.0% | 0.8000 | 6.25% | 0.00604 | 46 | | 0.28 |
| FRANCE | Retail | | 09/08 | 0602517165518 | S-0005 | R | 17.20 | 25.0% | 6.2500 | 6.25% | 0.01935 | 13,187 | | 255.17 |
| FRANCE | Retail | | 12/08 | 0602517165518 | S-0001 | R | 17.17 | 25.0% | 6.2500 | 6.25% | 0.01932 | 1,813 | | 35.03 |
| FRANCE | Retail | | 12/08 | 0602517165518 | S-0001 | R | 16.87 | 25.0% | 6.2500 | 6.25% | 0.01898 | 3,920 | | 74.40 |

UNIVERSAL MUSIC GROUP

33    TRI    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

R1CSP

Group: GROUP434

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 33
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156
LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCE | Retail | | 09/08 | 060251765518 | S-0002 | R | 17.20 | 25.0% | 0.8000 | 6.25% | 0.00645 | 13,187 | | 85.06 |
| FRANCE | Retail | | 12/08 | 060251765518 | S-0002 | R | 17.17 | 25.0% | 0.8000 | 6.25% | 0.00644 | 1,813 | | 11.68 |
| FRANCE | Retail | | 12/08 | 060251765518 | S-0001 | R | 16.87 | 25.0% | 0.8000 | 6.25% | 0.00633 | 3,920 | | 24.81 |
| FRANCE | Retail | | 09/08 | 060251765518 | S-0003 | R | 17.20 | 25.0% | 0.8000 | 6.25% | 0.00665 | 13,187 | | 85.06 |
| FRANCE | Retail | | 12/08 | 060251765518 | S-0003 | R | 17.17 | 25.0% | 0.8000 | 6.25% | 0.00664 | 1,813 | | 11.68 |
| FRANCE | Retail | | 12/08 | 060251765518 | S-0001 | R | 16.87 | 25.0% | 0.8000 | 6.25% | 0.00653 | 3,920 | | 24.81 |
| FRENCH GUIANA | Retail | | 12/08 | 060251765518 | S-0001 | R | 16.87 | 25.0% | 1.5000 | 6.25% | 0.01209 | 12 | | 0.15 |
| FRENCH GUIANA | Retail | | 09/08 | 060251765518 | S-0001 | R | 17.20 | 25.0% | 1.5000 | 6.25% | 0.01208 | 22 | | 0.27 |
| FRENCH GUIANA | Retail | | 12/08 | 060251765518 | S-0001 | R | 17.17 | 25.0% | 1.5000 | 6.25% | 0.01186 | 30 | | 0.36 |
| FRENCH GUIANA | Retail | | 09/08 | 060251765518 | S-0002 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00403 | 12 | | 0.05 |
| FRENCH GUIANA | Retail | | 12/08 | 060251765518 | S-0002 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 12 | | 0.05 |
| FRENCH GUIANA | Retail | | 12/08 | 060251765518 | S-0002 | R | 16.87 | 25.0% | 0.5000 | 6.25% | 0.00395 | 22 | | 0.09 |
| FRENCH GUIANA | Retail | | 09/08 | 060251765518 | S-0002 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00403 | 22 | | 0.12 |
| FRENCH GUIANA | Retail | | 12/08 | 060251765518 | S-0002 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00395 | 30 | | 0.12 |
| FRENCH GUIANA | Retail | | 12/08 | 060251765518 | S-0003 | R | 16.87 | 25.0% | 0.5000 | 6.25% | 0.00403 | 12 | | 0.05 |
| FRENCH GUIANA | Retail | | 09/08 | 060251765518 | S-0003 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00403 | 22 | | 0.09 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 09/08 | 060251765518 | S-0003 | R | 15.58 | 25.0% | 0.5000 | 6.25% | 0.00395 | 10 | | 0.12 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 060251765518 | S-0003 | R | 16.87 | 25.0% | 0.5000 | 6.25% | 0.01688 | 30 | | 0.15 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 060251765518 | S-0001 | R | 13.23 | 25.0% | 2.4000 | 6.25% | 0.01452 | 3 | | 0.04 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 060251765518 | S-0001 | R | 13.12 | 25.0% | 2.4000 | 6.25% | 0.01476 | 9 | | 0.13 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 09/08 | 060251765518 | S-0002 | R | 13.23 | 25.0% | 2.4000 | 6.25% | 0.00686 | 10 | | 0.05 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 060251765518 | S-0002 | R | 13.23 | 25.0% | 2.4000 | 6.25% | 0.00692 | 3 | | 0.05 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 060251765518 | S-0002 | R | 12.91 | 25.0% | 2.4000 | 6.25% | 0.00692 | 9 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 09/08 | 060251765518 | S-0005 | R | 13.23 | 25.0% | 2.4000 | 6.25% | 0.00696 | 10 | | 0.05 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 060251765518 | S-0005 | R | 12.91 | 25.0% | 2.4000 | 6.25% | 0.00684 | 3 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 060251765518 | S-0005 | R | 13.12 | 25.0% | 2.4000 | 6.25% | 0.00692 | 9 | | 0.06 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 09/08 | 060251765518 | S-0001 | R | 15.58 | 25.0% | 2.4000 | 6.25% | 0.02337 | 1 | | 0.02 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 09/08 | 060251765518 | S-0001 | R | 13.09 | 25.0% | 2.4000 | 6.25% | 0.01964 | 2 | | 0.04 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0001 | R | 13.02 | 25.0% | 2.4000 | 6.25% | 0.01953 | 51 | | 0.99 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0001 | R | 11.79 | 25.0% | 2.4000 | 6.25% | 0.01769 | 1 | | 0.02 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0001 | R | 12.98 | 25.0% | 2.4000 | 6.25% | 0.01947 | 1 | | 0.02 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0001 | R | 13.02 | 25.0% | 2.4000 | 6.25% | 0.01953 | 1 | | 0.02 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0001 | R | 12.91 | 25.0% | 2.4000 | 6.25% | 0.02319 | 9 | | 0.21 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0001 | R | 12.91 | 25.0% | 2.4000 | 6.25% | 0.01937 | 47 | | 0.92 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 09/08 | 060251765518 | S-0002 | R | 15.58 | 25.0% | 0.8000 | 6.25% | 0.00779 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 09/08 | 060251765518 | S-0002 | R | 15.58 | 25.0% | 0.8000 | 6.25% | 0.00655 | 2 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 09/08 | 060251765518 | S-0002 | R | 13.09 | 25.0% | 0.8000 | 6.25% | 0.00655 | 51 | | 0.34 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0002 | R | 13.02 | 25.0% | 0.8000 | 6.25% | 0.00651 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0002 | R | 11.79 | 25.0% | 0.8000 | 6.25% | 0.00590 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0002 | R | 12.98 | 25.0% | 0.8000 | 6.25% | 0.00649 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0002 | R | 13.02 | 25.0% | 0.8000 | 6.25% | 0.00651 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0002 | R | 15.46 | 25.0% | 0.8000 | 6.25% | 0.00773 | 9 | | 0.07 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0002 | R | 12.91 | 25.0% | 0.8000 | 6.25% | 0.00666 | 47 | | 0.31 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 09/08 | 060251765518 | S-0003 | R | 15.58 | 25.0% | 0.8000 | 6.25% | 0.00779 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251765518 | S-0003 | R | 15.58 | 25.0% | 0.8000 | 6.25% | 0.00779 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 09/08 | 060251765518 | S-0003 | R | 13.09 | 25.0% | 0.8000 | 6.25% | 0.00655 | 2 | | 0.01 |

UNIVERSAL MUSIC GROUP

RLCSP

34    TRI    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 34
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scan | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 09/08 | 60251765518 | S-0003 | R | 13.02 | 25.0% | 0.8000 | 6.25% | 0.0651 | 51 | | 0.34 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 60251765518 | S-0003 | R | 11.79 | | 0.8000 | 6.25% | 0.0590 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | . | 12/08 | 60251765518 | S-0003 | R | 12.98 | | 0.8000 | 6.25% | 0.0649 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 60251765518 | S-0005 | R | 13.02 | | 0.8000 | 6.25% | 0.0651 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 60251765518 | S-0005 | R | 15.46 | | 0.8000 | 6.25% | 0.0773 | 9 | | 0.07 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | 60251765518 | S-0005 | R | 12.91 | | 0.8000 | 6.25% | 0.0646 | 47 | | 0.31 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 60251765518 | S-0001 | R | 19.80 | 25.0% | 2.4000 | 6.25% | 0.2228 | 649 | | 14.46 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | MID | 09/08 | 60251765518 | S-0001 | R | 14.95 | 25.0% | 1.6000 | 6.25% | 0.1120 | 6,395 | | 71.62 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 60251765518 | S-0001 | R | 19.64 | 25.0% | 2.4000 | 6.25% | 0.2210 | 2,532 | | 55.96 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 60251765518 | S-0002 | R | 19.80 | 25.0% | 0.8000 | 6.25% | 0.0743 | 649 | | 4.82 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 60251765518 | S-0002 | R | 14.95 | 25.0% | 0.5333 | 6.25% | 0.0373 | 6,395 | | 23.85 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | MID | 12/08 | 60251765518 | S-0002 | R | 19.64 | 25.0% | 0.8000 | 6.25% | 0.0737 | 2,532 | | 18.66 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 60251765518 | S-0003 | R | 19.80 | 25.0% | 0.8000 | 6.25% | 0.0743 | 649 | | 4.82 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 60251765518 | S-0003 | R | 14.95 | 25.0% | 0.5333 | 6.25% | 0.0373 | 6,395 | | 23.85 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | MID | 09/08 | 60251765518 | S-0003 | R | 19.80 | 25.0% | 0.8000 | 6.25% | 0.0743 | 2,532 | | 18.66 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 60251765518 | S-0001 | R | 23.29 | 25.0% | 1.5000 | 6.25% | 0.1638 | 14 | | 0.23 |
| GREECE | Retail | | 12/08 | 60251765518 | S-0001 | R | 20.79 | 25.0% | 1.5000 | 6.25% | 0.0757 | 19 | | 0.28 |
| GREECE | Retail | | 09/08 | 60251765518 | S-0002 | R | 23.29 | 25.0% | 0.5000 | 6.25% | 0.0546 | 14 | | 0.08 |
| GREECE | Retail | | 12/08 | 60251765518 | S-0002 | R | 20.79 | 25.0% | 0.5000 | 6.25% | 0.0487 | 19 | | 0.09 |
| GREECE | Retail | | 09/08 | 60251765518 | S-0003 | R | 23.29 | 25.0% | 0.5000 | 6.25% | 0.0546 | 14 | | 0.09 |
| GREECE | Retail | | 12/08 | 60251765518 | S-0003 | R | 20.79 | 25.0% | 0.5000 | 6.25% | 0.0487 | 19 | | 0.09 |
| HONG KONG | Retail | | 09/08 | 60251765518 | S-0001 | R | 11.81 | 25.0% | 1.5000 | 6.25% | 0.0831 | 104 | 5.25% | 0.81 |
| HONG KONG | Retail | | 12/08 | 60251765518 | S-0001 | R | 13.85 | 25.0% | 1.5000 | 6.25% | 0.0974 | 58 | 4.95% | 0.55 |
| HONG KONG | Retail | | 12/08 | 60251765518 | S-0001 | R | 11.91 | 25.0% | 1.5000 | 6.25% | 0.0837 | 131 | 4.95% | 1.07 |
| HONG KONG | Retail | | 12/08 | 60251765518 | S-0002 | R | 11.81 | 25.0% | 0.5000 | 6.25% | 0.0277 | 104 | 5.25% | 0.27 |
| HONG KONG | Retail | | 12/08 | 60251765518 | S-0002 | R | 13.85 | 25.0% | 0.5000 | 6.25% | 0.0325 | 58 | 4.95% | 0.18 |
| HONG KONG | Retail | | 09/08 | 60251765518 | S-0002 | R | 11.91 | 25.0% | 0.5000 | 6.25% | 0.0279 | 131 | 4.95% | 0.35 |
| HONG KONG | Retail | | 09/08 | 60251765518 | S-0003 | R | 11.81 | 25.0% | 0.5000 | 6.25% | 0.0277 | 104 | 5.25% | 0.27 |
| HONG KONG | Retail | | 12/08 | 60251765518 | S-0003 | R | 13.85 | 25.0% | 0.5000 | 6.25% | 0.0325 | 58 | 4.95% | 0.18 |
| HONG KONG | Retail | | 12/08 | 60251765518 | S-0003 | R | 11.91 | 25.0% | 0.5000 | 6.25% | 0.0279 | 131 | 4.95% | 0.35 |
| HUNGARY | Retail | | 12/08 | 60251765518 | S-0001 | R | 21.20 | 25.0% | 1.5000 | 6.25% | 0.1491 | 56 | | 0.83 |
| HUNGARY | Retail | | 12/08 | 60251765518 | S-0001 | R | 18.42 | 25.0% | 1.5000 | 6.25% | 0.1296 | 5 | | 0.06 |
| HUNGARY | Retail | | 12/08 | 60251765518 | S-0002 | R | 21.20 | 25.0% | 0.5000 | 6.25% | 0.0497 | 56 | | 0.28 |
| HUNGARY | Retail | | 12/08 | 60251765518 | S-0002 | R | 18.42 | 25.0% | 0.5000 | 6.25% | 0.0432 | 5 | | 0.02 |
| HUNGARY | Retail | | 12/08 | 60251765518 | S-0003 | R | 21.20 | 25.0% | 0.5000 | 6.25% | 0.0497 | 56 | | 0.28 |
| HUNGARY | Retail | | 12/08 | 60251765518 | S-0003 | R | 18.42 | 25.0% | 0.5000 | 6.25% | 0.0432 | 5 | | 0.02 |
| ICELAND | Retail | | 09/08 | 60251765518 | S-0001 | R | 11.67 | 25.0% | 1.5000 | 6.25% | 0.0820 | 40 | | 0.33 |
| ICELAND | Retail | | 09/08 | 60251765518 | S-0002 | R | 11.67 | 25.0% | 0.5000 | 6.25% | 0.0273 | 40 | | 0.11 |
| ICELAND | Retail | | 09/08 | 60251765518 | S-0003 | R | 11.67 | 25.0% | 0.5000 | 6.25% | 0.0273 | 40 | | 0.11 |
| INDIA | Retail | MID | 12/08 | 60251765518 | S-0005 | R | 7.54 | 25.0% | 1.0000 | 6.25% | 0.0354 | 1,453 | 10.56% | 4.59 |
| INDIA | Retail | MID | 12/08 | 60251765518 | S-0001 | R | 7.54 | 25.0% | 0.3533 | 6.25% | 0.0118 | 1,453 | 10.56% | 1.53 |
| INDIA | Retail | MID | 12/08 | 60251765518 | S-0005 | R | 7.54 | 25.0% | 0.3333 | 6.25% | 0.0118 | 1,453 | 10.56% | 1.55 |

UNIVERSAL MUSIC GROUP

35    TRI    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RICSP

Group: GROUP434

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE
Period Ending: 08/12    Page: 35

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scon | Pr Cda | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDONESIA | Retail | | 12/08 | 0602517655518 | S-0001 | R | 6.80 | 25.0% | 1.5000 | 6.25% | 0.04678 | 290 | 10.00% | 1.25 |
| INDONESIA | Retail | | 12/08 | 0602517655518 | S-0002 | R | 6.80 | 25.0% | 0.5000 | 6.25% | 0.00159 | 290 | 10.00% | 0.41 |
| INDONESIA | Retail | | 12/08 | 0602517655518 | S-0003 | R | 6.80 | 25.0% | 0.5000 | 6.25% | 0.00159 | 290 | 10.00% | 0.41 |
| INDONESIA | Retail | | 09/08 | 0602517655518 | S-0001 | R | 12.92 | 25.0% | 1.5000 | 6.25% | 0.08908 | 23 | 10.00% | 0.19 |
| ISRAEL | Retail | | 12/08 | 0602517655518 | S-0001 | R | 14.09 | 25.0% | 1.5000 | 6.25% | 0.06991 | 79 | 10.00% | 0.70 |
| ISRAEL | Retail | | 09/08 | 0602517655518 | S-0002 | R | 12.92 | 25.0% | 0.5000 | 6.25% | 0.00303 | 23 | 10.00% | 0.06 |
| ISRAEL | Retail | | 12/08 | 0602517655518 | S-0002 | R | 14.09 | 25.0% | 0.5000 | 6.25% | 0.00330 | 79 | 10.00% | 0.23 |
| ISRAEL | Retail | | 09/08 | 0602517655518 | S-0003 | R | 12.92 | 25.0% | 0.5000 | 6.25% | 0.00303 | 23 | 10.00% | 0.06 |
| ISRAEL | Retail | | 12/08 | 0602517655518 | S-0003 | R | 14.09 | 25.0% | 0.5000 | 6.25% | 0.00330 | 79 | 10.00% | 0.23 |
| ISRAEL | PermDload | | 12/08 | 0602517655518 | S-0001 | R | 12.91 | | 0.5000 | 6.25% | 0.01210 | 1 | 10.00% | 0.01 |
| ITALY | PermDload | | 12/08 | 0602517655518 | S-0002 | R | 12.91 | | 0.5000 | 6.25% | 0.00405 | 1 | 10.00% | |
| ITALY | PermDload | | 12/08 | 0602517655518 | S-0003 | R | 12.91 | | 0.5000 | 6.25% | 0.00405 | 1 | 10.00% | |
| ITALY | Retail | | 09/08 | 0602517655518 | S-0001 | R | 23.29 | 25.0% | 1.5000 | 6.25% | 0.01638 | 306 | 10.00% | 4.51 |
| ITALY | Retail | | 12/08 | 0602517655518 | S-0001 | R | 23.10 | 25.0% | 1.5000 | 6.25% | 0.01625 | 165 | 10.00% | 2.41 |
| ITALY | Retail | | 09/08 | 0602517655518 | S-0002 | R | 23.29 | 25.0% | 0.5000 | 6.25% | 0.00546 | 306 | 10.00% | 1.50 |
| ITALY | Retail | | 12/08 | 0602517655518 | S-0002 | R | 23.10 | 25.0% | 0.5000 | 6.25% | 0.00542 | 165 | 10.00% | 0.80 |
| ITALY | Retail | | 09/08 | 0602517655518 | S-0003 | R | 23.29 | 25.0% | 0.5000 | 6.25% | 0.00546 | 306 | 10.00% | 1.50 |
| ITALY | Retail | | 12/08 | 0602517655518 | S-0003 | R | 23.10 | 25.0% | 0.5000 | 6.25% | 0.00542 | 165 | 10.00% | 0.80 |
| ITALY | PermDload | | 12/08 | 0602517655518 | S-0001 | R | 12.91 | | 0.5000 | 6.25% | 0.01859 | 1 | 10.00% | 0.02 |
| ITALY | PermDload | | 09/08 | 0602517655518 | S-0001 | R | 13.29 | | 2.4000 | 6.25% | 0.01994 | 4 | 10.00% | 0.08 |
| JAPAN | PermDload | | 09/08 | 0602517655518 | S-0001 | R | 13.29 | | 1.6000 | 6.25% | 0.01329 | 8 | 10.00% | 0.11 |
| JAPAN | PermDload | MID | 12/08 | 0602517655518 | S-0001 | R | 17.48 | | 2.4000 | 6.25% | 0.02622 | 4 | 10.00% | 0.11 |
| JAPAN | PermDload | MID | 12/08 | 0602517655518 | S-0001 | R | 17.48 | | 1.6000 | 6.25% | 0.01748 | 2 | 10.00% | 0.05 |
| JAPAN | PermDload | | 09/08 | 0602517655518 | S-0002 | R | 12.39 | | 0.8000 | 6.25% | 0.00620 | 1 | 10.00% | 0.01 |
| JAPAN | PermDload | | 09/08 | 0602517655518 | S-0002 | R | 13.29 | | 0.8000 | 6.25% | 0.00665 | 4 | 10.00% | 0.03 |
| JAPAN | PermDload | MID | 12/08 | 0602517655518 | S-0002 | R | 17.48 | | 0.5333 | 6.25% | 0.00443 | 8 | 10.00% | 0.03 |
| JAPAN | PermDload | | 09/08 | 0602517655518 | S-0002 | R | 17.48 | | 0.8000 | 6.25% | 0.00874 | 2 | 10.00% | 0.04 |
| JAPAN | PermDload | MID | 12/08 | 0602517655518 | S-0002 | R | 17.48 | | 0.5333 | 6.25% | 0.00583 | 2 | 10.00% | 0.01 |
| JAPAN | PermDload | | 09/08 | 0602517655518 | S-0003 | R | 12.39 | | 0.8000 | 6.25% | 0.00620 | 1 | 10.00% | 0.01 |
| JAPAN | PermDload | | 09/08 | 0602517655518 | S-0003 | R | 13.29 | | 0.8000 | 6.25% | 0.00665 | 4 | 10.00% | 0.03 |
| JAPAN | PermDload | MID | 12/08 | 0602517655518 | S-0003 | R | 17.48 | | 0.5333 | 6.25% | 0.00443 | 8 | 10.00% | 0.04 |
| JAPAN | PermDload | | 09/08 | 0602517655518 | S-0003 | R | 17.48 | | 0.8000 | 6.25% | 0.00874 | 2 | 10.00% | 0.04 |
| JAPAN | PermDload | MID | 12/08 | 0602517655518 | S-0003 | R | 17.48 | | 0.5333 | 6.25% | 0.00874 | 2 | 10.00% | 0.04 |
| JAPAN | Retail | | 12/08 | 0602517655518 | S-0001 | R | 16.08 | 25.0% | 2.4000 | 6.25% | 0.01809 | 6,616 | 10.00% | 119.68 |
| JAPAN | Retail | MID | 09/08 | 0602517655518 | S-0001 | R | 16.08 | 25.0% | 2.4000 | 6.25% | 0.02379 | 4,746 | 10.00% | 112.91 |
| JAPAN | Retail | | 12/08 | 0602517655518 | S-0002 | R | 21.15 | 25.0% | 0.8000 | 6.25% | 0.00603 | 6,616 | 10.00% | 39.89 |
| JAPAN | Retail | | 09/08 | 0602517655518 | S-0002 | R | 16.08 | 25.0% | 0.8000 | 6.25% | 0.00793 | 4,746 | 10.00% | 37.64 |
| JAPAN | Retail | | 12/08 | 0602517655518 | S-0003 | R | 21.15 | 25.0% | 0.8000 | 6.25% | 0.00603 | 6,616 | 10.00% | 39.89 |
| JAPAN | Retail | | 09/08 | 0602517655518 | S-0003 | R | 16.08 | 25.0% | 0.8000 | 6.25% | 0.00793 | 4,746 | 10.00% | 37.64 |
| KOREA, REPUBLIC | Retail | | 12/08 | 0602517655518 | S-0001 | R | 12.49 | 25.0% | 1.5000 | 6.25% | 0.00878 | 740 | 11.00% | 6.51 |
| KOREA, REPUBLIC | Retail | | 09/08 | 0602517655518 | S-0001 | R | 11.49 | 25.0% | 1.5000 | 6.25% | 0.00808 | 325 | 11.00% | 2.34 |
| KOREA, REPUBLIC | Retail | | 12/08 | 0602517655518 | S-0001 | R | 10.23 | 25.0% | 1.5000 | 6.25% | 0.00719 | 10 | 11.00% | 0.06 |

UNIVERSAL MUSIC GROUP

36   TRI   UNIVERSAL MUSIC GROUP

Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

RICSP

UNIVERSAL RECORDING, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 36
Period Ending: 08/12

Group: GROUP4634

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43440156

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOREA, REPUBLIC | Retail | | 12/08 | 06025176S518 | S-0001 | R | 10.06 | 25.0% | 1.5000 | 6.25% | 0.00708 | 514 | 11.00% | 3.24 |
| KOREA, REPUBLIC | Retail | | 09/08 | 06025176S518 | S-0003 | R | 12.49 | 25.0% | 0.5000 | 6.25% | 0.00293 | 40 | 11.00% | 0.1 |
| KOREA, REPUBLIC | Retail | | 09/08 | 06025176S518 | S-0002 | R | 12.49 | 25.0% | 0.5000 | 6.25% | 0.00293 | 325 | 11.00% | 1.1 |
| KOREA, REPUBLIC | Retail | | 09/08 | 06025176S518 | S-0002 | R | 11.49 | 25.0% | 0.5000 | 6.25% | 0.00269 | 10 | 11.00% | 0.77 |
| KOREA, REPUBLIC | Retail | | 12/08 | 06025176S518 | S-0002 | R | 10.23 | 25.0% | 0.5000 | 6.25% | 0.00240 | 514 | 11.00% | 0.02 |
| KOREA, REPUBLIC | Retail | | 12/08 | 06025176S518 | S-0002 | R | 10.06 | 25.0% | 0.5000 | 6.25% | 0.00236 | 10 | 11.00% | 1.17 |
| KOREA, REPUBLIC | Retail | | 09/08 | 06025176S518 | S-0003 | R | 12.49 | 25.0% | 0.5000 | 6.25% | 0.00293 | 40 | 11.00% | 0.11 |
| LATVIA | Retail | | 09/08 | 06025176S518 | S-0003 | R | 15.64 | 25.0% | 0.5000 | 6.25% | 0.00367 | 325 | 11.00% | 0.77 |
| LATVIA | Retail | | 12/08 | 06025176S518 | S-0002 | R | 10.06 | 25.0% | 0.5000 | 6.25% | 0.00236 | 10 | 11.00% | 0.02 |
| LATVIA | Retail | | 12/08 | 06025176S518 | S-0003 | R | 15.51 | 25.0% | 0.5000 | 6.25% | 0.00363 | 514 | 11.00% | 0.08 |
| LATVIA | Retail | | 09/08 | 06025176S518 | S-0002 | R | 15.64 | 25.0% | 0.5000 | 6.25% | 0.00367 | 9 | | 1.08 |
| LATVIA | Retail | | 09/08 | 06025176S518 | S-0002 | R | 15.51 | 25.0% | 0.5000 | 6.25% | 0.00363 | 7 | | 0.08 |
| LATVIA | Retail | | 09/08 | 06025176S518 | S-0003 | R | 15.64 | 25.0% | 0.5000 | 6.25% | 0.00367 | 9 | | 0.10 |
| LATVIA | Retail | | 09/08 | 06025176S518 | S-0003 | R | 15.51 | 25.0% | 0.5000 | 6.25% | 0.00363 | 7 | | 0.03 |
| LEBANON | Retail | | 09/08 | 06025176S518 | S-0003 | R | 13.97 | 25.0% | 1.5000 | 6.25% | 0.00983 | 12 | | 0.05 |
| LEBANON | Retail | | 12/08 | 06025176S518 | S-0001 | R | 15.51 | 25.0% | 1.5000 | 6.25% | 0.01113 | 35 | 7.50% | 0.03 |
| LEBANON | Retail | | 09/08 | 06025176S518 | S-0002 | R | 13.97 | 25.0% | 0.5000 | 6.25% | 0.00328 | 12 | 7.50% | 0.05 |
| LEBANON | Retail | | 12/08 | 06025176S518 | S-0002 | R | 15.83 | 25.0% | 0.5000 | 6.25% | 0.00371 | 35 | 7.50% | 0.11 |
| LEBANON | Retail | | 09/08 | 06025176S518 | S-0003 | R | 13.97 | 25.0% | 0.5000 | 6.25% | 0.00328 | 12 | 7.50% | 0.04 |
| LEBANON | Retail | | 12/08 | 06025176S518 | S-0005 | R | 15.83 | 25.0% | 0.5000 | 6.25% | 0.00371 | 55 | 7.50% | 0.12 |
| LEBANON | Retail | | 09/08 | 06025176S518 | S-0001 | R | 13.97 | 25.0% | 1.5000 | 6.25% | 0.01209 | 35 | 7.50% | 0.04 |
| LEBANON | Retail | | 12/08 | 06025176S518 | S-0005 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00371 | 35 | 7.50% | 0.12 |
| MARTINIQUE | Retail | | 09/08 | 06025176S518 | S-0001 | R | 17.20 | 25.0% | 1.5000 | 6.25% | 0.01209 | 72 | | 0.42 |
| MARTINIQUE | Retail | | 12/08 | 06025176S518 | S-0001 | R | 17.17 | 25.0% | 1.5000 | 6.25% | 0.01186 | 72 | | 0.87 |
| MARTINIQUE | Retail | | 12/08 | 06025176S518 | S-0001 | R | 16.87 | 25.0% | 1.5000 | 6.25% | 0.01166 | 144 | | 1.77 |
| MARTINIQUE | Retail | | 09/08 | 06025176S518 | S-0002 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00403 | 35 | | 0.14 |
| MARTINIQUE | Retail | | 12/08 | 06025176S518 | S-0002 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 55 | | 0.14 |
| MARTINIQUE | Retail | | 12/08 | 06025176S518 | S-0002 | R | 16.87 | 25.0% | 0.5000 | 6.25% | 0.00395 | 72 | | 0.29 |
| MARTINIQUE | Retail | | 09/08 | 06025176S518 | S-0005 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00403 | 144 | | 0.57 |
| MARTINIQUE | Retail | | 12/08 | 06025176S518 | S-0005 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 55 | | 0.14 |
| MARTINIQUE | Retail | | 12/08 | 06025176S518 | S-0005 | R | 16.87 | 25.0% | 0.5000 | 6.25% | 0.00395 | 72 | | 0.27 |
| MEXICO | Retail | | 12/08 | 06025176S518 | S-0001 | R | 16.87 | 25.0% | 1.5000 | 6.25% | 0.00557 | 144 | | 0.29 |
| MEXICO | Retail | | 09/08 | 06025176S518 | S-0001 | R | 9.34 | 25.0% | 1.5000 | 6.25% | 0.00219 | 725 | 10.00% | 0.57 |
| MEXICO | Retail | | 12/08 | 06025176S518 | S-0002 | R | 20.06 | 25.0% | 0.5000 | 6.25% | 0.00219 | 725 | 10.00% | 4.28 |
| MEXICO | Retail | | 12/08 | 06025176S518 | S-0001 | R | 19.89 | 25.0% | 1.5000 | 6.25% | 0.00141 | 725 | 10.00% | 1.43 |
| MEXICO | Retail | | 09/08 | 06025176S518 | S-0002 | R | 20.06 | 25.0% | 0.5000 | 6.25% | 0.01399 | 725 | 10.00% | 1.43 |
| NETHERLANDS | Retail | | 12/08 | 06025176S518 | S-0001 | R | 9.34 | 25.0% | 1.5000 | 6.25% | 0.01441 | 725 | | 21.09 |
| NETHERLANDS | Retail | | 09/08 | 06025176S518 | S-0002 | R | 20.06 | 25.0% | 1.5000 | 6.25% | 0.00470 | 1,495 | | 10.27 |
| NETHERLANDS | Retail | | 12/08 | 06025176S518 | S-0001 | R | 19.89 | 25.0% | 0.5000 | 6.25% | 0.00466 | 734 | | 7.05 |
| NETHERLANDS | Retail | | 09/08 | 06025176S518 | S-0002 | R | 20.06 | 25.0% | 0.5000 | 6.25% | 0.00466 | 1,495 | | 3.42 |
| NETHERLANDS | Retail | | 12/08 | 06025176S518 | S-0005 | R | 19.89 | 25.0% | 0.5000 | 6.25% | 0.00470 | 734 | | 3.42 |
| NETHERLANDS | Retail | | 09/08 | 06025176S518 | S-0002 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00466 | 1,495 | | 7.05 |
| NETHERLANDS | Retail | | 12/08 | 06025176S518 | S-0005 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00466 | 734 | | 3.42 |
| NETHERLANDS | Retail | | 09/08 | 06025176S518 | S-0005 | R | 19.89 | 25.0% | 1.5000 | 6.25% | 0.01209 | 734 | | 0.56 |
| NEW CALEDONIA | Retail | | 09/08 | 06025176S518 | S-0005 | R | 17.20 | 25.0% | 1.5000 | 6.25% | 0.01209 | 5 | | 0.06 |
| NEW CALEDONIA | Retail | | 09/08 | 06025176S518 | S-0001 | R | 25.02 | 25.0% | 1.5000 | 6.25% | 0.01209 | 6 | | 0.06 |
| NEW CALEDONIA | Retail | | 12/08 | 06025176S518 | S-0001 | R | 17.17 | 25.0% | 1.5000 | 6.25% | 0.01208 | 5 | | 0.07 |
| NEW CALEDONIA | Retail | | 09/08 | 06025176S518 | S-0002 | R | 17.20 | 25.0% | 1.5000 | 6.25% | 0.00403 | 5 | | 0.02 |

UNIVERSAL MUSIC GROUP

RICSP

37   TR1   UNIVERSAL MUSIC GROUP

Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 37
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 63600156

LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CALEDONIA | Retail | | 12/08 | 06025176551B | S-0002 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.0403 | 6 | | 0.02 |
| NEW CALEDONIA | Retail | | 09/08 | 06025176551B | S-0003 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.0403 | 6 | | 0.02 |
| NEW CALEDONIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.0403 | 6 | | 0.02 |
| NEW CALEDONIA | Retail | | 12/08 | 06025176551B | S-0001 | R | 17.17 | 25.0% | 1.5000 | 6.25% | 0.0861 | 6 | | 0.21 |
| NORWAY | OTA DNLD | | 12/08 | 06025176551B | S-0001 | R | 12.24 | 25.0% | 0.5000 | 6.25% | 0.0287 | 24 | | 0.07 |
| NORWAY | OTA DNLD | | 12/08 | 06025176551B | S-0002 | R | 12.24 | 25.0% | 0.5000 | 6.25% | 0.0287 | 24 | | 0.07 |
| NORWAY | OTA DNLD | | 12/08 | 06025176551B | S-0003 | R | 12.24 | 25.0% | 0.5000 | 6.25% | 0.0287 | 24 | | 0.07 |
| NORWAY | OTA DNLD | | 12/08 | 06025176551B | S-0003 | R | 12.24 | 25.0% | 0.5000 | 6.25% | 0.0287 | 24 | | 0.07 |
| NORWAY | PermDload | MID | 09/08 | 06025176551B | S-0003 | R | 12.97 | | 0.5000 | 6.25% | 0.00403 | 1 | | 0.01 |
| NORWAY | PermDload | MID | 12/08 | 06025176551B | S-0002 | R | 12.91 | | 0.5000 | 6.25% | 0.01210 | 1 | | 0.01 |
| NORWAY | PermDload | MID | 09/08 | 06025176551B | S-0001 | R | 12.91 | | 1.5000 | 6.25% | 0.01210 | 1 | | 0.01 |
| NORWAY | PermDload | MID | 12/08 | 06025176551B | S-0002 | R | 12.97 | | 0.5000 | 6.25% | 0.00407 | 1 | | |
| NORWAY | PermDload | MID | 12/08 | 06025176551B | S-0002 | R | 12.91 | | 0.5000 | 6.25% | 0.00405 | 1 | | |
| NORWAY | Retail | | 12/08 | 06025176551B | S-0002 | R | 17.37 | 25.0% | 0.3333 | 6.25% | 0.00304 | 346 | | 0.94 |
| NORWAY | Retail | | 09/08 | 06025176551B | S-0003 | R | 19.46 | 25.0% | 0.3333 | 6.25% | 0.00271 | 346 | | 0.94 |
| NORWAY | Retail | | 12/08 | 06025176551B | S-0003 | R | 17.37 | 25.0% | 0.3333 | 6.25% | 0.00271 | 346 | | 0.94 |
| NORWAY | Retail | | 09/08 | 06025176551B | S-0003 | R | 17.37 | 25.0% | 0.3333 | 6.25% | 0.00271 | 346 | | 0.94 |
| NORWAY | Retail | | 12/08 | 06025176551B | S-0001 | R | 19.46 | 25.0% | 1.0000 | 6.25% | 0.01610 | 346 | | 5.25 |
| PORTUGAL | Retail | | 12/08 | 06025176551B | S-0001 | R | 22.89 | 25.0% | 1.5000 | 6.25% | 0.00537 | 107 | 10.00% | 1.55 |
| PORTUGAL | Retail | | 12/08 | 06025176551B | S-0003 | R | 22.89 | 25.0% | 0.5000 | 6.25% | 0.00537 | 107 | 10.00% | 0.51 |
| PORTUGAL | Retail | | 12/08 | 06025176551B | S-0002 | R | 22.89 | 25.0% | 0.5000 | 6.25% | 0.00583 | 107 | 10.00% | 0.51 |
| REST OF WORLD | Retail | | 09/08 | 06025176551B | S-0001 | R | 8.29 | 25.0% | 1.5000 | 6.25% | 0.00608 | 2,383 | | 13.89 |
| REST OF WORLD | Retail | | 12/08 | 06025176551B | S-0001 | R | 9.50 | 25.0% | 1.5000 | 6.25% | 0.00608 | 7,632 | | 50.98 |
| REST OF WORLD | Retail | | 09/08 | 06025176551B | S-0002 | R | 8.29 | 25.0% | 0.5000 | 6.25% | 0.00194 | 2,383 | | 4.62 |
| REST OF WORLD | Retail | | 12/08 | 06025176551B | S-0002 | R | 9.50 | 25.0% | 0.5000 | 6.25% | 0.00223 | 7,632 | | 17.02 |
| REST OF WORLD | Retail | | 09/08 | 06025176551B | S-0002 | R | 8.29 | 25.0% | 0.5000 | 6.25% | 0.00194 | 2,383 | | 4.62 |
| REST OF WORLD | Retail | | 12/08 | 06025176551B | S-0003 | R | 9.50 | 25.0% | 0.5000 | 6.25% | 0.00223 | 7,632 | | 17.02 |
| REST OF WORLD | Retail | | 09/08 | 06025176551B | S-0003 | R | 8.29 | 25.0% | 0.5000 | 6.25% | 0.00194 | 2,383 | | 4.62 |
| REST OF WORLD | Retail | | 12/08 | 06025176551B | S-0003 | R | 9.50 | 25.0% | 0.5000 | 6.25% | 0.00223 | 7,632 | | 17.02 |
| REUNION | Retail | | 09/08 | 06025176551B | S-0001 | R | 17.20 | 25.0% | 1.5000 | 6.25% | 0.01209 | 65 | | 0.79 |
| REUNION | Retail | | 12/08 | 06025176551B | S-0001 | R | 17.17 | 25.0% | 1.5000 | 6.25% | 0.01208 | 25 | | 0.30 |
| REUNION | Retail | | 12/08 | 06025176551B | S-0001 | R | 16.87 | 25.0% | 1.5000 | 6.25% | 0.01186 | 60 | | 0.71 |
| REUNION | Retail | | 12/08 | 06025176551B | S-0002 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 65 | | 0.26 |
| REUNION | Retail | | 12/08 | 06025176551B | S-0002 | R | 16.87 | 25.0% | 0.5000 | 6.25% | 0.00403 | 65 | | 0.26 |
| REUNION | Retail | | 09/08 | 06025176551B | S-0003 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00403 | 60 | | 0.24 |
| REUNION | Retail | | 12/08 | 06025176551B | S-0003 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 65 | | 0.26 |
| REUNION | Retail | | 09/08 | 06025176551B | S-0003 | R | 17.20 | 25.0% | 0.5000 | 6.25% | 0.00403 | 25 | | 0.10 |
| REUNION | Retail | | 12/08 | 06025176551B | S-0003 | R | 16.87 | 25.0% | 0.5000 | 6.25% | 0.00395 | 60 | | 0.24 |
| REUNION | Retail | | 12/08 | 06025176551B | S-0003 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00395 | 65 | | 0.26 |
| ROMANIA | Retail | | 12/08 | 06025176551B | S-0001 | R | 15.51 | 25.0% | 1.5000 | 6.25% | 0.01090 | 36 | 10.00% | 0.35 |
| ROMANIA | Retail | | 12/08 | 06025176551B | S-0002 | R | 15.51 | 25.0% | 0.5000 | 6.25% | 0.00363 | 36 | 10.00% | 0.12 |
| ROMANIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 15.51 | 25.0% | 0.5000 | 6.25% | 0.01090 | 56 | 10.00% | 0.55 |
| ROMANIA | Retail | | 12/08 | 06025176551B | S-0001 | R | 15.51 | 25.0% | 1.5000 | 6.25% | 0.00363 | 56 | 10.00% | 0.24 |
| ROMANIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 15.51 | 25.0% | 0.5000 | 6.25% | 0.01090 | 60 | 10.00% | 0.26 |
| ROMANIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 15.51 | 25.0% | 0.5000 | 6.25% | 0.00363 | 25 | | 0.10 |
| RUSSIAN FEDERATION | Retail | | 12/08 | 06025176551B | S-0001 | R | 13.14 | 25.0% | 1.5000 | 6.25% | 0.0926 | 17 | | 0.16 |
| RUSSIAN FEDERATION | Retail | | 09/08 | 06025176551B | S-0002 | R | 13.14 | 25.0% | 0.5000 | 6.25% | 0.0308 | 17 | | 0.05 |
| RUSSIAN FEDERATION | Retail | | 09/08 | 06025176551B | S-0003 | R | 13.14 | 25.0% | 0.5000 | 6.25% | 0.0308 | 17 | | 0.05 |
| RUSSIAN FEDERATION | Retail | | 09/08 | 06025176551B | S-0003 | R | 13.14 | 25.0% | 0.5000 | 6.25% | 0.0308 | 17 | | 0.05 |

UNIVERSAL MUSIC GROUP

38    TR1    UNIVERSAL MUSIC GROUP

Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

RICSP

Group: GROUP434

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 634001156

LIL WAYNE

Page: 38
Period Ending: 08/12

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAUDI ARABIA | Retail | | 12/08 | 06025176551B | S-0001 | R | 16.52 | 25.0% | 1.5000 | 6.25% | 0.01162 | 340 | | 3.95 |
| SAUDI ARABIA | Retail | | 12/08 | 06025176551B | S-0002 | R | 16.52 | 25.0% | 0.5000 | 6.25% | 0.00387 | 340 | | 1.32 |
| SAUDI ARABIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 16.52 | 25.0% | 0.5000 | 6.25% | 0.00387 | 340 | | 1.32 |
| SAUDI ARABIA | PermDload | | 12/08 | 06025176551B | S-0001 | R | 12.91 | | 1.5000 | 6.25% | 0.01210 | 2 | 10.00% | 0.02 |
| SAUDI ARABIA | PermDload | | 12/08 | 06025176551B | S-0002 | R | 12.91 | | 0.5000 | 6.25% | 0.00403 | 2 | 10.00% | 0.01 |
| SINGAPORE | PermDload | | 12/08 | 06025176551B | S-0003 | R | 12.91 | | 0.5000 | 6.25% | 0.00403 | 2 | 10.00% | 0.01 |
| SINGAPORE | PermDload | | 09/08 | 06025176551B | S-0001 | R | 12.91 | | 1.5000 | 6.25% | 0.09991 | 175 | 10.00% | 1.56 |
| SINGAPORE | Retail | | 09/08 | 06025176551B | S-0001 | R | 14.09 | 25.0% | 1.5000 | 6.25% | 0.01659 | 111 | 10.00% | 1.56 |
| SINGAPORE | Retail | | 12/08 | 06025176551B | S-0001 | R | 14.77 | 25.0% | 1.5000 | 6.25% | 0.01359 | 173 | 10.00% | 1.03 |
| SINGAPORE | Retail | | 09/08 | 06025176551B | S-0002 | R | 14.09 | 25.0% | 0.5000 | 6.25% | 0.00530 | 173 | 10.00% | 0.34 |
| SINGAPORE | Retail | | 12/08 | 06025176551B | S-0002 | R | 14.77 | 25.0% | 0.5000 | 6.25% | 0.00346 | 111 | 10.00% | 0.34 |
| SINGAPORE | Retail | | 09/08 | 06025176551B | S-0003 | R | 14.09 | 25.0% | 0.5000 | 6.25% | 0.00530 | 173 | 10.00% | 0.34 |
| SINGAPORE | Retail | | 12/08 | 06025176551B | S-0003 | R | 14.77 | 25.0% | 0.5000 | 6.25% | 0.00346 | 111 | 10.00% | 0.36 |
| SINGAPORE | Retail | | 09/08 | 06025176551B | S-0001 | R | 14.77 | 25.0% | 1.5000 | 6.25% | 0.01622 | 9 | 10.00% | 0.36 |
| SINGAPORE | Retail | | 09/08 | 06025176551B | S-0002 | R | 14.77 | 25.0% | 0.5000 | 6.25% | 0.00541 | 9 | 10.00% | 0.41 |
| SLOVAKIA | Retail | | 12/08 | 06025176551B | S-0001 | R | 23.07 | 25.0% | 1.5000 | 6.25% | 0.01622 | 25 | | 0.41 |
| SLOVAKIA | Retail | | 09/08 | 06025176551B | S-0003 | R | 23.30 | 25.0% | 0.5000 | 6.25% | 0.00541 | 9 | | 0.14 |
| SLOVAKIA | Retail | | 12/08 | 06025176551B | S-0002 | R | 23.07 | 25.0% | 0.5000 | 6.25% | 0.00541 | 25 | | 0.14 |
| SLOVAKIA | Retail | | 12/08 | 06025176551B | S-0001 | R | 23.07 | 25.0% | 1.5000 | 6.25% | 0.00541 | 9 | | 0.05 |
| SLOVAKIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 23.07 | 25.0% | 0.5000 | 6.25% | 0.00541 | 25 | | 0.05 |
| SLOVAKIA | Retail | | 09/08 | 06025176551B | S-0002 | R | 23.30 | 25.0% | 0.5000 | 6.25% | 0.00541 | 9 | | 0.32 |
| SLOVAKIA | Retail | | 09/08 | 06025176551B | S-0003 | R | 23.30 | 25.0% | 0.5000 | 6.25% | 0.00541 | 9 | | 0.32 |
| SLOVAKIA | Retail | | 12/08 | 06025176551B | S-0003 | R | 23.07 | 25.0% | 1.5000 | 6.25% | 0.00541 | 25 | | 53.79 |
| SOUTH AFRICA | Retail | | 09/08 | 06025176551B | S-0001 | R | 19.79 | 25.0% | 1.5000 | 6.25% | 0.12999 | 4,141 | | 78.52 |
| SOUTH AFRICA | Retail | | 12/08 | 06025176551B | S-0001 | R | 18.48 | 25.0% | 1.5000 | 6.25% | 0.01380 | 6 | | 0.11 |
| SOUTH AFRICA | Retail | | 09/08 | 06025176551B | S-0001 | R | 16.47 | 25.0% | 1.5000 | 6.25% | 0.01158 | 6,781 | | 17.95 |
| SOUTH AFRICA | Retail | | 09/08 | 06025176551B | S-0002 | R | 19.79 | 25.0% | 0.5000 | 6.25% | 0.00664 | 23 | | 17.95 |
| SOUTH AFRICA | Retail | | 12/08 | 06025176551B | S-0002 | R | 18.48 | 25.0% | 0.5000 | 6.25% | 0.00433 | 4,141 | | 0.05 |
| SOUTH AFRICA | Retail | | 09/08 | 06025176551B | S-0002 | R | 16.47 | 25.0% | 0.5000 | 6.25% | 0.00460 | 6 | | 26.17 |
| SOUTH AFRICA | Retail | | 09/08 | 06025176551B | S-0003 | R | 19.63 | 25.0% | 0.5000 | 6.25% | 0.00386 | 6,781 | | 26.17 |
| SOUTH AFRICA | Retail | | 12/08 | 06025176551B | S-0003 | R | 18.48 | 25.0% | 0.5000 | 6.25% | 0.00396 | 23 | | 0.11 |
| SOUTH AFRICA | Retail | | 09/08 | 06025176551B | S-0003 | R | 16.47 | 25.0% | 0.5000 | 6.25% | 0.00386 | 4,141 | | 17.93 |
| SOUTH AFRICA | Retail | | 09/08 | 06025176551B | S-0001 | R | 19.79 | 25.0% | 1.5000 | 6.25% | 0.00544 | 6 | | 17.95 |
| SOUTH AFRICA | Retail | | 12/08 | 06025176551B | S-0001 | R | 18.48 | 25.0% | 1.5000 | 6.25% | 0.00633 | 6,781 | | 0.05 |
| SOUTH AFRICA | Retail | | 09/08 | 06025176551B | S-0003 | R | 19.63 | 25.0% | 0.5000 | 6.25% | 0.00660 | 23 | | 26.17 |
| SOUTH AFRICA | Retail | | 12/08 | 06025176551B | S-0003 | R | 16.47 | 25.0% | 0.5000 | 6.25% | 0.00386 | 6,781 | | 0.05 |
| SOUTH AFRICA | PermDload | | 12/08 | 06025176551B | S-0001 | R | 12.91 | | 1.5000 | 6.25% | 0.01210 | 1 | 8.00% | 0.01 |
| SOUTH AFRICA | PermDload | | 12/08 | 06025176551B | S-0002 | R | 12.91 | | 0.5000 | 6.25% | 0.00403 | 1 | 8.00% | 0.01 |
| SPAIN | PermDload | | 12/08 | 06025176551B | S-0003 | R | 12.91 | | 0.5000 | 6.25% | 0.00403 | 1 | 8.00% | 0.01 |
| SPAIN | Retail | | 12/08 | 06025176551B | S-0001 | R | 19.88 | 25.0% | 1.5000 | 6.25% | 0.01598 | 125 | 8.00% | 1.61 |
| SPAIN | Retail | | 12/08 | 06025176551B | S-0002 | R | 19.88 | 25.0% | 0.5000 | 6.25% | 0.00466 | 125 | 8.00% | 0.53 |
| SPAIN | Retail | | 12/08 | 06025176551B | S-0003 | R | 19.88 | 25.0% | 0.5000 | 6.25% | 0.00466 | 125 | 8.00% | 0.53 |
| SWEDEN | PermDload | | 12/08 | 06025176551B | S-0001 | R | 12.91 | | 1.5000 | 6.25% | 0.01210 | 1 | | 0.01 |
| SWEDEN | PermDload | | 12/08 | 06025176551B | S-0002 | R | 12.91 | | 0.5000 | 6.25% | 0.00403 | 1 | | |
| SWEDEN | PermDload | | 12/08 | 06025176551B | S-0003 | R | 12.91 | | 0.5000 | 6.25% | 0.00403 | 1 | | |
| SWEDEN | Rec Club | | 12/08 | 06025176551B | S-0001 | I | | | 8.3333 | 6.25% | | 15.08 | | 0.08 |
| SWEDEN | Rec Club | | 12/08 | 06025176551B | S-0002 | I | | | 2.7777 | 6.25% | | 15.08 | | 0.03 |
| SWEDEN | Rec Club | | 12/08 | 06025176551B | S-0003 | I | | | 2.7777 | 6.25% | | 15.08 | | 0.03 |

UNIVERSAL MUSIC GROUP

```
39    TR1        UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
R1CSP
```

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 39
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

Group: GROUP4534

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWEDEN | Retail | | 09/08 | 0602517655518 | S-0001 | | | 21.50 | 25.0% | 1.5000 | 6.25% | 0.01512 | 160 | | 2.42 |
| SWEDEN | Retail | | 12/08 | 0602517655518 | S-0001 | R | | 19.68 | 25.0% | 1.5000 | 6.25% | 0.01384 | 266 | | 3.68 |
| SWEDEN | Retail | | 09/08 | 0602517655518 | S-0002 | | | 21.50 | 25.0% | 1.5000 | 6.25% | 0.00504 | 160 | | 0.81 |
| SWEDEN | Retail | | 12/08 | 0602517655518 | S-0002 | R | | 19.68 | 25.0% | 1.5000 | 6.25% | 0.00461 | 266 | | 1.23 |
| SWEDEN | Retail | | 09/08 | 0602517655518 | S-0003 | | | 21.50 | 25.0% | 1.5000 | 6.25% | 0.00504 | 160 | | 0.81 |
| SWEDEN | Retail | | 12/08 | 0602517655518 | S-0003 | R | | 19.68 | 25.0% | 1.5000 | 6.25% | 0.00461 | 266 | | 1.23 |
| SWEDEN | PermDload | | 09/08 | 0602517655518 | S-0001 | | | 13.02 | 25.0% | 1.5000 | 6.25% | 0.01221 | 1 | | 0.01 |
| SWEDEN | PermDload | | 12/08 | 0602517655518 | S-0001 | | | 12.66 | | 1.5000 | 6.25% | 0.01187 | 1 | | 0.01 |
| SWEDEN | PermDload | | 09/08 | 0602517655518 | S-0002 | | | 13.02 | | 1.5000 | 6.25% | 0.00407 | 1 | | |
| SWEDEN | PermDload | | 12/08 | 0602517655518 | S-0002 | | | 12.66 | | 1.5000 | 6.25% | 0.00396 | 1 | | |
| SWEDEN | PermDload | | 09/08 | 0602517655518 | S-0003 | | | 13.02 | | 1.5000 | 6.25% | 0.00407 | 1 | | |
| SWEDEN | PermDload | | 12/08 | 0602517655518 | S-0003 | R | | 19.68 | 25.0% | 1.5000 | 6.25% | 0.00461 | 266 | | 1.23 |
| SWITZERLAND | PermDload | | 09/08 | 0602517655518 | S-0001 | | | 12.66 | | 1.5000 | 6.25% | 0.01221 | 1 | | 0.01 |
| SWITZERLAND | PermDload | | 12/08 | 0602517655518 | S-0001 | | | 13.02 | | 1.5000 | 6.25% | 0.01187 | 1 | | 0.01 |
| SWITZERLAND | PermDload | | 09/08 | 0602517655518 | S-0002 | | | 12.66 | | 1.5000 | 6.25% | 0.00407 | 1 | | |
| SWITZERLAND | PermDload | | 12/08 | 0602517655518 | S-0002 | | | 13.02 | | 1.5000 | 6.25% | 0.00396 | 1 | | |
| SWITZERLAND | PermDload | | 09/08 | 0602517655518 | S-0003 | | | 12.66 | | 1.5000 | 6.25% | 0.00407 | 1 | | |
| SWITZERLAND | PermDload | | 12/08 | 0602517655518 | S-0003 | | | 13.02 | | 1.5000 | 6.25% | 0.00356 | 1 | | |
| SWITZERLAND | Retail | | 09/08 | 0602517655518 | S-0003 | R | | 20.52 | 25.0% | 1.5000 | 6.25% | 0.01463 | 920 | | 13.28 |
| SWITZERLAND | Retail | | 12/08 | 0602517655518 | S-0001 | R | | 17.03 | 25.0% | 1.5000 | 6.25% | 0.01197 | 1,236 | | 14.79 |
| SWITZERLAND | Retail | | 09/08 | 0602517655518 | S-0001 | R | | 20.52 | 25.0% | 1.5000 | 6.25% | 0.01515 | 1,683 | | 25.50 |
| SWITZERLAND | Retail | | 12/08 | 0602517655518 | S-0002 | R | | 21.54 | 25.0% | 1.5000 | 6.25% | 0.00481 | 920 | | 4.43 |
| SWITZERLAND | Retail | | 09/08 | 0602517655518 | S-0002 | R | | 20.52 | 25.0% | 1.5000 | 6.25% | 0.00399 | 1,236 | | 4.95 |
| SWITZERLAND | Retail | | 12/08 | 0602517655518 | S-0002 | R | | 17.03 | 25.0% | 1.5000 | 6.25% | 0.00505 | 1,683 | | 8.50 |
| SWITZERLAND | Retail | | 09/08 | 0602517655518 | S-0003 | R | | 21.54 | 25.0% | 1.5000 | 6.25% | 0.00505 | 920 | | 4.43 |
| SWITZERLAND | Retail | | 12/08 | 0602517655518 | S-0003 | R | | 20.52 | 25.0% | 1.5000 | 6.25% | 0.00481 | 1,236 | | 4.95 |
| SWITZERLAND | Retail | | 09/08 | 0602517655518 | S-0003 | R | | 17.03 | 25.0% | 1.5000 | 6.25% | 0.00505 | 1,683 | | 8.50 |
| SWITZERLAND | Retail | | 12/08 | 0602517655518 | S-0001 | R | | 21.54 | 25.0% | 1.5000 | 6.25% | 0.00505 | 1,236 | | 4.95 |
| SWITZERLAND | Retail | | 09/08 | 0602517655518 | S-0001 | R | | 17.03 | 25.0% | 1.5000 | 6.25% | 0.00505 | 1,683 | | 8.50 |
| TAIWAN | Retail | | 12/08 | 0602517655518 | S-0001 | R | | 12.20 | 25.0% | 1.5000 | 6.25% | 0.00850 | 218 | 20.00% | 1.50 |
| TAIWAN | Retail | | 12/08 | 0602517655518 | S-0003 | R | | 12.20 | 25.0% | 1.5000 | 6.25% | 0.00286 | 218 | 20.00% | 0.50 |
| TAIWAN | Retail | | 12/08 | 0602517655518 | S-0002 | R | | 12.20 | 25.0% | 1.5000 | 6.25% | 0.00286 | 218 | 20.00% | 0.50 |
| TAIWAN | Retail | | 12/08 | 0602517655518 | S-0001 | R | | 12.20 | 25.0% | 1.5000 | 6.25% | 0.00286 | 218 | 20.00% | 0.50 |
| THAILAND | Retail | | 12/08 | 0602517655518 | S-0001 | R | | 11.45 | 25.0% | 1.5000 | 6.25% | 0.00805 | 62 | 5.00% | 0.47 |
| THAILAND | Retail | | 09/08 | 0602517655518 | S-0001 | R | | 10.44 | 25.0% | 1.5000 | 6.25% | 0.00245 | 177 | 5.00% | 1.23 |
| THAILAND | Retail | | 12/08 | 0602517655518 | S-0002 | R | | 11.45 | 25.0% | 1.5000 | 6.25% | 0.00264 | 62 | 5.00% | 0.16 |
| THAILAND | Retail | | 09/08 | 0602517655518 | S-0002 | R | | 10.44 | 25.0% | 1.5000 | 6.25% | 0.00245 | 177 | 5.00% | 0.41 |
| THAILAND | Retail | | 12/08 | 0602517655518 | S-0003 | R | | 11.45 | 25.0% | 1.5000 | 6.25% | 0.00264 | 62 | 5.00% | 0.16 |
| THAILAND | Retail | | 09/08 | 0602517655518 | S-0003 | R | | 10.44 | 25.0% | 1.5000 | 6.25% | 0.00245 | 177 | 5.00% | 0.41 |
| TURKEY | Retail | | 12/08 | 0602517655518 | S-0001 | R | | 15.34 | 25.0% | 1.5000 | 6.25% | 0.01079 | 48 | 10.00% | 0.47 |
| TURKEY | Retail | | 09/08 | 0602517655518 | S-0001 | R | | 14.56 | 25.0% | 1.5000 | 6.25% | 0.01025 | 240 | 10.00% | 2.46 |
| TURKEY | Retail | | 12/08 | 0602517655518 | S-0002 | R | | 15.34 | 25.0% | 1.5000 | 6.25% | 0.00360 | 48 | 10.00% | 0.15 |
| TURKEY | Retail | | 09/08 | 0602517655518 | S-0002 | R | | 14.56 | 25.0% | 1.5000 | 6.25% | 0.00341 | 240 | 10.00% | 0.82 |
| TURKEY | Retail | | 12/08 | 0602517655518 | S-0003 | R | | 15.34 | 25.0% | 1.5000 | 6.25% | 0.00360 | 48 | 10.00% | 0.15 |
| TURKEY | Retail | | 09/08 | 0602517655518 | S-0003 | R | | 14.56 | 25.0% | 1.5000 | 6.25% | 0.00341 | 240 | 10.00% | 0.82 |
| UNITED ARAB EMIRATES | Retail | | 12/08 | 0602517655518 | S-0001 | R | | 16.52 | 25.0% | 1.5000 | 6.25% | 0.01162 | 897 | 10.00% | 10.42 |
| UNITED ARAB EMIRATES | Retail | | 09/08 | 0602517655518 | S-0001 | R | | 14.56 | 25.0% | 1.5000 | 6.25% | 0.01025 | 240 | 10.00% | 2.46 |
| UNITED ARAB EMIRATES | Retail | | 12/08 | 0602517655518 | S-0002 | R | | 16.52 | 25.0% | 1.5000 | 6.25% | 0.00387 | 897 | 5.00% | 3.47 |
| UNITED ARAB EMIRATES | Retail | | 09/08 | 0602517655518 | S-0002 | R | | 14.56 | 25.0% | 1.5000 | 6.25% | 0.00341 | 240 | 10.00% | 0.82 |
| UNITED ARAB EMIRATES | Retail | | 12/08 | 0602517655518 | S-0003 | R | | 16.52 | 25.0% | 1.5000 | 6.25% | 0.00387 | 897 | 5.00% | 3.47 |
| UNITED ARAB EMIRATES | Retail | | 09/08 | 0602517655518 | S-0003 | R | | 14.56 | 25.0% | 1.5000 | 6.25% | 0.00341 | 240 | 10.00% | 0.82 |
| UNITED ARAB EMIRATES | Retail | | 12/08 | 0602517655518 | S-0003 | R | | 16.52 | 25.0% | 1.5000 | 6.25% | 0.00387 | 897 | 5.00% | 3.47 |

UNIVERSAL

RICSP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
40      TR1      UNIVERSAL MUSIC GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 40
Period Ending: 08/12

Group: GROUP434

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43440156
LIL WAYNE

THA CARTER III (EXPL    -    THA CARTER III (EXPL

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scn | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARGENTINA | Retail | | 12/08 | 06025178346 | S-0001 | R | 5.34 | 25.0% | 1.5000 | 6.25% | 0.0376 | 583 | 17.50% | 1.81 |
| ARGENTINA | Retail | | 12/08 | 06025178346 | S-0002 | R | 5.34 | 25.0% | 0.5000 | 6.25% | 0.0126 | 583 | 17.50% | 0.60 |
| ARGENTINA | Retail | | 12/08 | 06025178346 | S-0003 | R | 5.34 | 25.0% | 0.5000 | 6.25% | 0.0126 | 583 | 17.50% | 0.60 |
| ARGENTINA | Retail | | 12/08 | 06025178346 | S-0001 | R | 21.82 | 25.0% | 1.5000 | 6.25% | 0.1535 | 36 | | 0.55 |
| AUSTRIA | Retail | | 12/08 | 06025178346 | S-0002 | R | 21.82 | 25.0% | 0.5000 | 6.25% | 0.0512 | 36 | | 0.18 |
| AUSTRIA | Retail | | 12/08 | 06025178346 | S-0003 | R | 21.82 | 25.0% | 0.5000 | 6.25% | 0.0512 | 36 | | 0.18 |
| AUSTRIA | Retail | | 12/08 | 06025178346 | S-0001 | R | 22.48 | 25.0% | 1.5000 | 6.25% | 0.1581 | 77 | | 1.22 |
| BELGIUM | Retail | | 12/08 | 06025178346 | S-0002 | R | 22.48 | 25.0% | 0.5000 | 6.25% | 0.0527 | 77 | | 0.41 |
| BELGIUM | Retail | | 12/08 | 06025178346 | S-0003 | R | 22.48 | 25.0% | 0.5000 | 6.25% | 0.0527 | 77 | | 0.41 |
| BELGIUM | Retail | | 12/08 | 06025178346 | S-0001 | R | 13.38 | 25.0% | 2.7000 | 6.25% | 0.1694 | 4,723 | | 80.01 |
| CANADA | Retail | | 12/08 | 06025178346 | S-0002 | R | 13.38 | 25.0% | 0.9000 | 6.25% | 0.0565 | 4,723 | | 26.68 |
| CANADA | Retail | | 12/08 | 06025178346 | S-0003 | R | 13.38 | 25.0% | 0.9000 | 6.25% | 0.0565 | 4,723 | | 26.68 |
| CANADA | Retail | | 12/08 | 06025178346 | S-0001 | R | 15.99 | 25.0% | 1.5000 | 6.25% | 0.1124 | 4 | 15.00% | 0.05 |
| CROATIA | Retail | | 12/08 | 06025178346 | S-0002 | R | 15.99 | 25.0% | 0.5000 | 6.25% | 0.0375 | 4 | 15.00% | 0.02 |
| CROATIA | Retail | | 12/08 | 06025178346 | S-0003 | R | 15.99 | 25.0% | 0.5000 | 6.25% | 0.0375 | 4 | 15.00% | 0.02 |
| CROATIA | Retail | | 12/08 | 06025178346 | S-0001 | R | 22.63 | 25.0% | 1.5000 | 6.25% | 0.1591 | 13 | | 0.21 |
| DENMARK | TV Adver | | 12/08 | 06025178346 | S-0001 | R | 21.45 | 25.0% | 1.5000 | 6.25% | 0.1508 | 40 | | 0.60 |
| DENMARK | TV Adver | | 12/08 | 06025178346 | S-0002 | R | 21.45 | 25.0% | 0.5000 | 6.25% | 0.0530 | 13 | | 0.07 |
| DENMARK | TV Adver | | 12/08 | 06025178346 | S-0002 | R | 21.45 | 25.0% | 0.5000 | 6.25% | 0.0530 | 13 | | 0.07 |
| DENMARK | TV Adver | | 12/08 | 06025178346 | S-0003 | R | 21.45 | 25.0% | 0.5000 | 6.25% | 0.0503 | 40 | | 0.20 |
| DENMARK | TV Adver | | 12/08 | 06025178346 | S-0001 | R | 22.63 | 25.0% | 0.5000 | 6.25% | 0.0503 | 13 | | 0.07 |
| DENMARK | TV Adver | | 12/08 | 06025178346 | S-0002 | R | 21.45 | 25.0% | 0.5000 | 6.25% | 0.0503 | 40 | | 0.20 |
| DENMARK | OTA DWLD | | 12/08 | 06025178346 | S-0001 | R | 21.45 | 25.0% | 2.4000 | 6.25% | 0.10516 | 8 | | 0.12 |
| DENMARK | OTA DWLD | | 12/08 | 06025178346 | S-0002 | R | 13.75 | 25.0% | 2.4000 | 6.25% | 0.1567 | 8 | | 0.14 |
| DENMARK | TV Adver | | 12/08 | 06025178346 | S-0003 | R | 13.75 | 25.0% | 0.5000 | 6.25% | 0.0905 | 40 | | 0.20 |
| DENMARK | OTA DWLD | | 12/08 | 06025178346 | S-0001 | R | 13.75 | 25.0% | 0.8000 | 6.25% | 0.0516 | 8 | | 0.02 |
| DENMARK | OTA DWLD | | 12/08 | 06025178346 | S-0002 | R | 13.75 | 25.0% | 0.8000 | 6.25% | 0.0516 | 8 | | 0.02 |
| DENMARK | OTA DWLD | | 12/08 | 06025178346 | S-0003 | R | 13.75 | 25.0% | 0.8000 | 6.25% | 0.0516 | 8 | | 0.04 |
| FRANCE | OTA DWLD | | 12/08 | 06025178346 | S-0001 | R | 12.07 | 25.0% | 0.8000 | 6.25% | 0.0604 | 1 | | 0.04 |
| FRANCE | OTA DWLD | | 12/08 | 06025178346 | S-0002 | R | 11.82 | 25.0% | 0.8000 | 6.25% | 0.0591 | 1 | | 0.07 |
| FRANCE | OTA DWLD | | 12/08 | 06025178346 | S-0003 | R | 12.07 | 25.0% | 0.8000 | 6.25% | 0.0604 | 1 | | 0.07 |
| FRANCE | PernDLoad | | 12/08 | 06025178346 | S-0001 | R | 11.82 | 25.0% | 2.4000 | 6.25% | 0.1773 | 4 | | 0.02 |
| FRANCE | PernDLoad | | 12/08 | 06025178346 | S-0002 | R | 12.07 | 25.0% | 0.8000 | 6.25% | 0.0604 | 1 | | 0.02 |
| FRANCE | PernDLoad | | 12/08 | 06025178346 | S-0003 | R | 11.82 | 25.0% | 0.8000 | 6.25% | 0.0591 | 1 | | 0.01 |
| FRANCE | PernDLoad | | 12/08 | 06025178346 | S-0001 | R | 12.07 | 25.0% | 2.4000 | 6.25% | 0.1811 | 1 | | 1.52 |
| FRANCE | PernDLoad | | 12/08 | 06025178346 | S-0002 | R | 17.17 | 25.0% | 0.8000 | 6.25% | 0.0644 | 1 | | 0.02 |
| FRANCE | PernDLoad | | 12/08 | 06025178346 | S-0003 | R | 17.17 | 25.0% | 0.8000 | 6.25% | 0.0644 | 4 | | 0.02 |
| FRANCE | Retail | | 12/08 | 06025178346 | S-0001 | R | 17.17 | 25.0% | 2.4000 | 6.25% | 0.1932 | 596 | | 11.51 |
| FRANCE | Retail | | 12/08 | 06025178346 | S-0002 | R | 17.17 | 25.0% | 0.8000 | 6.25% | 0.0644 | 596 | | 3.84 |
| FRANCE | Retail | | 12/08 | 06025178346 | S-0003 | R | 17.17 | 25.0% | 0.8000 | 6.25% | 0.0644 | 596 | | 3.84 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 06025178346 | S-0001 | R | 16.78 | 25.0% | 2.4000 | 6.25% | 0.01889 | 596 | | 0.08 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 06025178346 | S-0002 | R | 16.78 | 25.0% | 0.8000 | 6.25% | 0.00630 | 4 | | 0.08 |
| GERMANY, FEDERAL REPUBLIC OF | OTA DWLD | | 12/08 | 06025178346 | S-0003 | R | 16.78 | 25.0% | 0.8000 | 6.25% | 0.00630 | 4 | | 0.05 |
| GERMANY, FEDERAL REPUBLIC OF | PernDLoad | | 12/08 | 06025178346 | S-0001 | R | 15.16 | 25.0% | 2.4000 | 6.25% | 0.02276 | 1 | | 0.05 |
| GERMANY, FEDERAL REPUBLIC OF | PernDLoad | | 12/08 | 06025178346 | S-0001 | R | 17.18 | 25.0% | 2.4000 | 6.25% | 0.02577 | 4 | | 0.10 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 12/08 | 06025178346 | S-0001 | R | 16.80 | 25.0% | 2.4000 | 6.25% | 0.02520 | 17 | | 0.43 |

UNIVERSAL MUSIC GROUP

41    TR1    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 41
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 63400156
LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scon | Pr Cde | Price | Pckg Rate | Royalty Rate | X Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251785406 | S-0002 | R | 15.16 | | 0.8000 | 6.25% | 0.00758 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251785406 | S-0002 | R | 17.18 | | 0.8000 | 6.25% | 0.00859 | 4 | | 0.03 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251785406 | S-0002 | R | 16.80 | | 0.8000 | 6.25% | 0.00840 | 17 | | 0.14 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251785406 | S-0003 | R | 15.16 | | 0.8000 | 6.25% | 0.00758 | 1 | | 0.01 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251785406 | S-0003 | R | 17.18 | | 0.8000 | 6.25% | 0.00859 | 4 | | 0.03 |
| GERMANY, FEDERAL REPUBLIC OF | ParmDload | | 12/08 | 060251785406 | S-0003 | R | 16.80 | | 0.8000 | 6.25% | 0.00840 | 17 | | 0.14 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 12/08 | 060251785406 | S-0001 | R | 19.64 | 25.0% | 2.4000 | 6.25% | 0.02210 | 728 | | 16.09 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 12/08 | 060251785406 | S-0002 | R | 19.64 | 25.0% | 0.8000 | 6.25% | 0.00737 | 728 | | 5.37 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 12/08 | 060251785406 | S-0003 | R | 19.64 | 25.0% | 0.8000 | 6.25% | 0.00737 | 728 | | 5.37 |
| JAPAN | Retail | BUDGET | 12/08 | 060251785406 | S-0001 | R | 18.27 | 25.0% | 1.2000 | 6.25% | 0.01028 | 5,013 | | 51.55 |
| JAPAN | Retail | BUDGET | 12/08 | 060251785406 | S-0002 | R | 17.17 | 25.0% | 0.4000 | 6.25% | 0.00343 | 5,013 | | 17.19 |
| JAPAN | Retail | BUDGET | 12/08 | 060251785406 | S-0003 | R | 17.17 | 25.0% | 0.4000 | 6.25% | 0.00343 | 5,013 | | 17.19 |
| MARTINIQUE | Retail | | 12/08 | 060251785406 | S-0001 | R | 18.27 | 25.0% | 1.5000 | 6.25% | 0.01206 | 10 | | 0.12 |
| MARTINIQUE | Retail | | 12/08 | 060251785406 | S-0002 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 10 | | 0.04 |
| MARTINIQUE | Retail | | 12/08 | 060251785406 | S-0003 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 10 | | 0.04 |
| MEXICO | Retail | | 12/08 | 060251785406 | S-0001 | R | 9.34 | 25.0% | 1.5000 | 6.25% | 0.00657 | 531 | 10.00% | 3.14 |
| MEXICO | Retail | | 12/08 | 060251785406 | S-0002 | R | 9.34 | 25.0% | 0.5000 | 6.25% | 0.00219 | 531 | 10.00% | 1.04 |
| MEXICO | Retail | | 12/08 | 060251785406 | S-0003 | R | 9.34 | 25.0% | 0.5000 | 6.25% | 0.00219 | 531 | 10.00% | 1.04 |
| NETHERLANDS | Retail | | 12/08 | 060251785406 | S-0001 | R | 19.89 | 25.0% | 1.5000 | 6.25% | 0.01399 | 6 | | 0.08 |
| NETHERLANDS | Retail | | 12/08 | 060251785406 | S-0002 | R | 19.89 | 25.0% | 0.5000 | 6.25% | 0.00466 | 6 | | 0.03 |
| NETHERLANDS | Retail | | 12/08 | 060251785406 | S-0003 | R | 19.89 | 25.0% | 0.5000 | 6.25% | 0.00466 | 6 | | 0.03 |
| NORWAY | Retail | MID | 12/08 | 060251785406 | S-0001 | R | 17.37 | 25.0% | 1.0000 | 6.25% | 0.00814 | 104 | | 0.85 |
| NORWAY | Retail | MID | 12/08 | 060251785406 | S-0002 | R | 17.37 | 25.0% | 0.3333 | 6.25% | 0.00271 | 104 | | 0.28 |
| NORWAY | Retail | MID | 12/08 | 060251785406 | S-0003 | R | 17.37 | 25.0% | 0.3333 | 6.25% | 0.00271 | 104 | | 0.28 |
| REST OF WORLD | Retail | MID | 12/08 | 060251785406 | S-0001 | R | 9.50 | 25.0% | 1.5000 | 6.25% | 0.00668 | 110 | | 0.73 |
| REST OF WORLD | Retail | MID | 12/08 | 060251785406 | S-0002 | R | 9.50 | 25.0% | 0.5000 | 6.25% | 0.00223 | 110 | | 0.25 |
| REST OF WORLD | Retail | MID | 12/08 | 060251785406 | S-0003 | R | 9.50 | 25.0% | 0.5000 | 6.25% | 0.00223 | 110 | | 0.25 |
| REUNION | Retail | | 12/08 | 060251785406 | S-0001 | R | 17.17 | 25.0% | 1.5000 | 6.25% | 0.01208 | 17 | | 0.21 |
| REUNION | Retail | | 12/08 | 060251785406 | S-0002 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 17 | | 0.07 |
| REUNION | Retail | | 12/08 | 060251785406 | S-0003 | R | 17.17 | 25.0% | 0.5000 | 6.25% | 0.00403 | 17 | | 0.07 |
| SINGAPORE | Retail | | 12/08 | 060251785406 | S-0001 | R | 25.02 | 25.0% | 1.5000 | 6.25% | 0.01039 | 27 | 10.00% | 0.25 |
| SINGAPORE | Retail | | 12/08 | 060251785406 | S-0002 | R | 25.02 | 25.0% | 0.5000 | 6.25% | 0.00346 | 27 | 10.00% | 0.08 |
| SINGAPORE | Retail | | 12/08 | 060251785406 | S-0003 | R | 25.02 | 25.0% | 0.5000 | 6.25% | 0.00346 | 27 | 10.00% | 0.08 |
| SOUTH AFRICA | Retail | | 12/08 | 060251785406 | S-0001 | R | 16.47 | 25.0% | 1.5000 | 6.25% | 0.01158 | 21 | | 0.26 |
| SOUTH AFRICA | Retail | | 12/08 | 060251785406 | S-0002 | R | 16.47 | 25.0% | 0.5000 | 6.25% | 0.00386 | 21 | | 0.08 |
| SOUTH AFRICA | Retail | | 12/08 | 060251785406 | S-0003 | R | 16.47 | 25.0% | 0.5000 | 6.25% | 0.00386 | 21 | | 0.08 |
| SWEDEN | ParmDload | | 12/08 | 060251785406 | S-0002 | R | 12.91 | | 0.5000 | 6.25% | 0.00646 | 1 | | 0.01 |
| SWEDEN | ParmDload | | 12/08 | 060251785406 | S-0003 | R | 12.91 | | 0.5000 | 6.25% | 0.00646 | 1 | | 0.01 |
| SWEDEN | Retail | | 12/08 | 060251785406 | S-0001 | R | 19.68 | 25.0% | 1.5000 | 6.25% | 0.01386 | 74 | | 1.02 |
| SWEDEN | Retail | | 12/08 | 060251785406 | S-0002 | R | 19.68 | 25.0% | 0.5000 | 6.25% | 0.00491 | 74 | | 0.36 |
| SWEDEN | Retail | | 12/08 | 060251785406 | S-0003 | R | 19.68 | 25.0% | 0.5000 | 6.25% | 0.00461 | 74 | | 0.34 |

UNIVERSAL MUSIC GROUP

42   TR1   UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RICSP

Page: 42
Period Ending: 08/12

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

LIL WAYNE
ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWITZERLAND | Retail | | 12/08 | 0602517834866 | S-0001 | R | 21.54 | 25.0% | 0.5000 | 6.25% | 0.01515 | 23 | | 0.35 |
| SWITZERLAND | Retail | | 12/08 | 0602517834866 | S-0002 | R | 21.54 | 25.0% | 0.5000 | 6.25% | 0.00505 | 23 | | 0.12 |
| SWITZERLAND | Retail | | 12/08 | 0602517834866 | S-0003 | R | 21.54 | 25.0% | 0.5000 | 6.25% | 0.00505 | 23 | | 0.12 |

*** Total for THA CARTER III (EXPL   =   38,328   285.74

THA CARTER III-EX DX   - THA CARTER III-EX DX

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELGIUM | PermDload | | 12/08 | 0602517687566 | S-0001 | R | 21.97 | 25.0% | 1.5000 | 4.76% | 0.01569 | 1 | | 0.02 |
| BELGIUM | PermDload | | 12/08 | 0602517687566 | S-0001 | R | 20.65 | | 1.5000 | 4.76% | 0.01474 | 5 | | 0.07 |
| BELGIUM | PermDload | | 12/08 | 0602517687566 | S-0002 | R | 21.97 | 25.0% | 0.5000 | 4.76% | 0.00523 | 1 | | 0.01 |
| BELGIUM | PermDload | | 12/08 | 0602517687566 | S-0002 | R | 20.65 | | 0.5000 | 4.76% | 0.00491 | 5 | | 0.02 |
| BELGIUM | PermDload | | 12/08 | 0602517687566 | S-0003 | R | 21.97 | 25.0% | 0.5000 | 4.76% | 0.00523 | 1 | | 0.01 |
| BELGIUM | PermDload | | 12/08 | 0602517687566 | S-0003 | R | 20.65 | | 0.5000 | 4.76% | 0.00491 | 5 | | 0.02 |
| CANADA | Retail | | 09/08 | 0602517687566 | S-0001 | R | 14.48 | 25.0% | 2.7000 | 4.76% | 0.01396 | 10,864 | | 151.66 |
| CANADA | Retail | | 12/08 | 0602517687566 | S-0001 | R | 14.50 | 25.0% | 2.7000 | 4.76% | 0.01398 | -7 | | -0.10 |
| CANADA | Retail | | 09/08 | 0602517687566 | S-0002 | R | 14.48 | 25.0% | 0.9000 | 4.76% | 0.00465 | 10,864 | | 50.52 |
| CANADA | Retail | | 12/08 | 0602517687566 | S-0002 | R | 14.50 | 25.0% | 0.9000 | 4.76% | 0.00466 | -7 | | -0.03 |
| CANADA | Retail | | 09/08 | 0602517687566 | S-0003 | R | 14.48 | 25.0% | 0.9000 | 4.76% | 0.00465 | 10,864 | | 50.52 |
| CANADA | Retail | | 12/08 | 0602517687566 | S-0003 | R | 14.50 | 25.0% | 0.9000 | 4.76% | 0.00466 | -7 | | -0.03 |
| CHINA | Retail | | 12/08 | 0602517687566 | S-0001 | R | 10.41 | 25.0% | 1.5000 | 4.76% | 0.00558 | -7 | 4.95% | -0.03 |
| CHINA | Retail | | 12/08 | 0602517687566 | S-0002 | R | 10.41 | 25.0% | 0.5000 | 4.76% | 0.00186 | 5 | 4.95% | 0.01 |
| CHINA | Retail | | 12/08 | 0602517687566 | S-0003 | R | 10.41 | 25.0% | 0.5000 | 4.76% | 0.00186 | 5 | 4.95% | 0.01 |
| CYPRUS | Retail | | 12/08 | 0602517687566 | S-0001 | R | 17.13 | 25.0% | 1.5000 | 4.76% | 0.00917 | 25 | | 0.23 |
| CYPRUS | Retail | | 12/08 | 0602517687566 | S-0002 | R | 17.13 | 25.0% | 0.5000 | 4.76% | 0.00306 | 25 | | 0.08 |
| CYPRUS | Retail | | 12/08 | 0602517687566 | S-0003 | R | 17.13 | 25.0% | 0.5000 | 4.76% | 0.00306 | 25 | | 0.08 |
| DENMARK | PermDload | | 09/08 | 0602517687566 | S-0001 | R | 20.95 | | 1.5000 | 4.76% | 0.01496 | 2 | | 0.03 |
| DENMARK | PermDload | | 12/08 | 0602517687566 | S-0001 | R | 20.81 | 25.0% | 1.5000 | 4.76% | 0.01487 | 16 | | 0.24 |
| DENMARK | PermDload | | 09/08 | 0602517687566 | S-0002 | R | 20.95 | | 1.5000 | 4.76% | 0.01496 | 2 | | 0.02 |
| DENMARK | PermDload | | 12/08 | 0602517687566 | S-0002 | R | 20.81 | 25.0% | 1.5000 | 4.76% | 0.01487 | 2 | | 0.01 |
| DENMARK | PermDload | | 12/08 | 0602517687566 | S-0001 | R | 20.65 | | 0.5000 | 4.76% | 0.00499 | 17 | | 0.25 |
| DENMARK | PermDload | | 09/08 | 0602517687566 | S-0002 | R | 20.82 | | 0.5000 | 4.76% | 0.00499 | 2 | | 0.01 |
| DENMARK | PermDload | | 12/08 | 0602517687566 | S-0002 | R | 20.82 | 25.0% | 0.5000 | 4.76% | 0.00496 | 16 | | 0.08 |
| DENMARK | PermDload | | 09/08 | 0602517687566 | S-0002 | R | 20.82 | | 0.5000 | 4.76% | 0.00496 | 1 | | 0.01 |
| DENMARK | PermDload | | 12/08 | 0602517687566 | S-0002 | R | 20.81 | 25.0% | 0.5000 | 4.76% | 0.00495 | 1 | | 0.01 |
| DENMARK | PermDload | | 09/08 | 0602517687566 | S-0003 | R | 20.82 | | 0.5000 | 4.76% | 0.00499 | 16 | | 0.08 |
| DENMARK | PermDload | | 12/08 | 0602517687566 | S-0003 | R | 20.81 | 25.0% | 0.5000 | 4.76% | 0.00495 | 2 | | 0.08 |
| DENMARK | PermDload | | 09/08 | 0602517687566 | S-0003 | R | 20.82 | | 0.5000 | 4.76% | 0.00496 | 16 | | 0.08 |
| DENMARK | PermDload | | 12/08 | 0602517687566 | S-0003 | R | 16.62 | | 0.5000 | 4.76% | 0.00396 | 2 | | 0.01 |
| DENMARK | PermDload | | 12/08 | 0602517687566 | S-0003 | R | 20.65 | | 0.5000 | 4.76% | 0.00491 | 17 | | 0.08 |

UNIVERSAL MUSIC GROUP

43    TR1    UNIVERSAL MUSIC GROUP

Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

R1CSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

Page: 43
Period Ending: 08/12

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Scon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENMARK | Retail | | 09/08 | 06025176875X | S-0001 | R | 28.97 | 25.0% | 1.5000 | 4.762 | 0.01552 | 86 | | 1.33 |
| DENMARK | Retail | | 09/08 | 06025176875X | S-0002 | R | 28.97 | 25.0% | 0.5000 | 4.762 | 0.00517 | 86 | | 0.44 |
| DENMARK | Retail | | 09/08 | 06025176875X | S-0003 | R | | 25.0% | 0.5000 | 4.762 | 0.00517 | 86 | | 0.44 |
| DENMARK | Retail | | 12/08 | 06025176875X | S-0001 | R | 28.76 | 25.0% | 1.5000 | 4.762 | 0.01560 | 28 | | 0.43 |
| DENMARK | TV Adver | | 12/08 | 06025176875X | S-0001 | R | 28.76 | 25.0% | 1.5000 | 4.762 | 0.01513 | 28 | | 0.16 |
| DENMARK | TV Adver | | 12/08 | 06025176875X | S-0002 | R | 28.76 | 25.0% | 0.5000 | 4.762 | 0.00513 | 28 | | 0.14 |
| DENMARK | TV Adver | | 12/08 | 06025176875X | S-0003 | R | 28.76 | 25.0% | 0.5000 | 4.762 | 0.00513 | 28 | | 0.14 |
| FINLAND | PermDload | | 12/08 | 06025176875X | S-0001 | R | 20.82 | 25.0% | 1.5000 | 4.762 | 0.01487 | 5 | | 0.07 |
| FINLAND | PermDload | | 12/08 | 06025176875X | S-0001 | R | 20.65 | | 1.5000 | 4.762 | 0.01474 | 2 | | 0.02 |
| FINLAND | PermDload | | 09/08 | 06025176875X | S-0002 | R | 20.82 | | 0.5000 | 4.762 | 0.00496 | 5 | | 0.02 |
| FINLAND | PermDload | | 12/08 | 06025176875X | S-0002 | R | 20.65 | | 0.5000 | 4.762 | 0.00491 | 2 | | |
| FINLAND | PermDload | | 09/08 | 06025176875X | S-0003 | R | 20.82 | | 0.5000 | 4.762 | 0.00496 | 5 | | 0.02 |
| FINLAND | PermDload | | 12/08 | 06025176875X | S-0003 | R | 20.65 | | 0.5000 | 4.762 | 0.00491 | 2 | | |
| FINLAND | Retail | | 09/08 | 06025176875X | S-0001 | R | 23.57 | 25.0% | 1.5000 | 4.762 | 0.01252 | 20 | | 0.25 |
| FINLAND | Retail | | 12/08 | 06025176875X | S-0001 | R | 23.18 | 25.0% | 1.5000 | 4.762 | 0.01242 | 35 | | 0.43 |
| FINLAND | Retail | | 09/08 | 06025176875X | S-0002 | R | 23.57 | 25.0% | 0.5000 | 4.762 | 0.00417 | 20 | | 0.08 |
| FINLAND | Retail | | 12/08 | 06025176875X | S-0002 | R | 23.18 | 25.0% | 0.5000 | 4.762 | 0.00414 | 35 | | 0.14 |
| FINLAND | Retail | | 09/08 | 06025176875X | S-0003 | R | 23.57 | 25.0% | 0.5000 | 4.762 | 0.00417 | 20 | | 0.08 |
| FINLAND | Retail | | 12/08 | 06025176875X | S-0003 | R | 23.18 | 25.0% | 0.5000 | 4.762 | 0.00414 | 35 | | 0.14 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 06025176875X | S-0001 | R | 20.88 | 25.0% | 2.4000 | 4.762 | 0.01789 | 1,122 | | 20.07 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 12/08 | 06025176875X | S-0001 | R | 18.17 | 25.0% | 2.4000 | 4.762 | 0.01557 | 1,967 | | 30.65 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 06025176875X | S-0001 | R | 20.71 | 25.0% | 2.4000 | 4.762 | 0.01774 | 1,138 | | 20.19 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 06025176875X | S-0002 | R | 20.88 | 25.0% | 0.8000 | 4.762 | 0.00596 | 1,122 | | 6.69 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 12/08 | 06025176875X | S-0002 | R | 18.17 | 25.0% | 0.8000 | 4.762 | 0.00519 | 1,967 | | 10.21 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 06025176875X | S-0002 | R | 20.71 | 25.0% | 0.8000 | 4.762 | 0.00591 | 1,138 | | 6.73 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 06025176875X | S-0005 | R | 20.88 | 25.0% | 0.8000 | 4.762 | 0.00596 | 1,122 | | 6.69 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 12/08 | 06025176875X | S-0005 | R | 18.17 | 25.0% | 0.8000 | 4.762 | 0.00519 | 1,967 | | 10.21 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 09/08 | 06025176875X | S-0005 | R | 20.71 | 25.0% | 0.8000 | 4.762 | 0.00591 | 1,138 | | 6.73 |
| GERMANY, FEDERAL REPUBLIC OF | Retail | | 12/08 | 06025176875X | S-0001 | R | 24.66 | 25.0% | 1.5000 | 4.762 | 0.01321 | 99 | | 1.31 |
| GREECE | Retail | | 09/08 | 06025176875X | S-0001 | R | 24.66 | 25.0% | 1.5000 | 4.762 | 0.01310 | 155 | | 2.03 |
| GREECE | Retail | | 09/08 | 06025176875X | S-0002 | R | 24.66 | 25.0% | 0.5000 | 4.762 | 0.00440 | 99 | | 0.44 |
| GREECE | Retail | | 12/08 | 06025176875X | S-0002 | R | 24.66 | 25.0% | 0.5000 | 4.762 | 0.00437 | 155 | | 0.68 |
| GREECE | Retail | | 09/08 | 06025176875X | S-0003 | R | 24.66 | 25.0% | 0.5000 | 4.762 | 0.00440 | 99 | | 0.44 |
| GREECE | Retail | | 12/08 | 06025176875X | S-0003 | R | 24.66 | 25.0% | 0.5000 | 4.762 | 0.00437 | 155 | | 0.68 |
| HONG KONG | Retail | | 09/08 | 06025176875X | S-0001 | R | 13.13 | 25.0% | 1.5000 | 4.762 | 0.00703 | 39 | 5.25% | 0.26 |
| HONG KONG | Retail | | 12/08 | 06025176875X | S-0001 | R | 13.56 | 25.0% | 1.5000 | 4.762 | 0.00832 | 34 | 4.95% | 0.58 |
| HONG KONG | Retail | | 12/08 | 06025176875X | S-0001 | R | 13.56 | 25.0% | 1.5000 | 4.762 | 0.00715 | 85 | 4.95% | 0.27 |
| HONG KONG | Retail | | 09/08 | 06025176875X | S-0002 | R | 13.13 | 25.0% | 0.5000 | 4.762 | 0.00234 | 39 | 5.25% | 0.89 |
| HONG KONG | Retail | | 12/08 | 06025176875X | S-0002 | R | 13.56 | 25.0% | 0.5000 | 4.762 | 0.00277 | 34 | 4.95% | 0.09 |
| HONG KONG | Retail | | 12/08 | 06025176875X | S-0002 | R | 13.13 | 25.0% | 0.5000 | 4.762 | 0.00238 | 85 | 4.95% | 0.19 |
| HONG KONG | Retail | | 09/08 | 06025176875X | S-0003 | R | 13.13 | 25.0% | 0.5000 | 4.762 | 0.00234 | 39 | 5.25% | 0.09 |
| HONG KONG | Retail | | 12/08 | 06025176875X | S-0003 | R | 15.55 | 25.0% | 0.5000 | 4.762 | 0.00256 | 39 | 5.25% | 0.09 |
| HONG KONG | Retail | | 09/08 | 06025176875X | S-0003 | R | 15.55 | 25.0% | 0.5000 | 4.762 | 0.00277 | 34 | 4.95% | 0.09 |
| HONG KONG | Retail | | 12/08 | 06025176875X | S-0003 | R | 13.36 | 25.0% | 0.5000 | 4.762 | 0.00238 | 85 | 4.95% | 0.19 |

UNIVERSAL MUSIC GROUP

44    TRI    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP
RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 44
Period Ending: 08/12

Group: GROUP434

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156
LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | Stcm | Pr Cdo | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICELAND | Retail | | 09/08 | 0602517687S6 | S-0001 | R | 19.72 | 25.0% | 1.5000 | 4.76% | 0.01056 | 15 | | 0.16 |
| ICELAND | Retail | | 09/08 | 0602517687S6 | S-0002 | R | 19.72 | 25.0% | 0.5000 | 4.76% | 0.00352 | 15 | | 0.05 |
| ICELAND | Retail | | 09/08 | 0602517687S6 | S-0003 | R | 19.72 | 25.0% | 0.5000 | 4.76% | 0.00352 | 15 | | 0.05 |
| ICELAND | Retail | | 09/08 | 0602517687S6 | S-0001 | R | 22.92 | 25.0% | 2.4000 | 4.76% | 0.01964 | 1,233 | | 24.22 |
| ICELAND | Retail | | 12/08 | 0602517687S6 | S-0002 | R | 30.17 | 25.0% | 2.4000 | 4.76% | 0.02585 | 253 | | 6.56 |
| JAPAN | Retail | | 12/08 | 0602517687S6 | S-0002 | R | 22.92 | 25.0% | 0.8000 | 4.76% | 0.00655 | 1,233 | | 8.08 |
| JAPAN | Retail | | 09/08 | 0602517687S6 | S-0003 | R | 22.92 | 25.0% | 0.8000 | 4.76% | 0.00655 | 1,233 | | 8.08 |
| JAPAN | Retail | | 09/08 | 0602517687S6 | S-0003 | R | 22.92 | 25.0% | 0.8000 | 4.76% | 0.00862 | 253 | | 2.18 |
| JAPAN | Retail | | 12/08 | 0602517687S6 | S-0003 | R | 30.17 | 25.0% | 0.8000 | 4.76% | 0.00707 | 253 | | 2.18 |
| JAPAN | Retail | | 09/08 | 0602517687S6 | S-0001 | R | 15.20 | 25.0% | 1.5000 | 4.76% | 0.00619 | 30 | 11.00% | 0.19 |
| JAPAN | Retail | | 09/08 | 0602517687S6 | S-0002 | R | 13.20 | 25.0% | 1.5000 | 4.76% | 0.00236 | 30 | 11.00% | 0.17 |
| JAPAN | Retail | | 09/08 | 0602517687S6 | S-0002 | R | 11.56 | 25.0% | 0.5000 | 4.76% | 0.00236 | 30 | 11.00% | 0.06 |
| KOREA, REPUBLIC | Retail | | 12/08 | 0602517687S6 | S-0002 | R | 13.20 | 25.0% | 0.5000 | 4.76% | 0.00236 | 30 | 11.00% | 0.06 |
| KOREA, REPUBLIC | Retail | | 12/08 | 0602517687S6 | S-0002 | R | 11.56 | 25.0% | 0.5000 | 4.76% | 0.00206 | 30 | 11.00% | 0.05 |
| KOREA, REPUBLIC | Retail | | 09/08 | 0602517687S6 | S-0001 | R | 13.20 | 25.0% | 0.5000 | 4.76% | 0.00236 | 30 | 11.00% | 0.06 |
| KOREA, REPUBLIC | Retail | | 09/08 | 0602517687S6 | S-0003 | R | 11.56 | 25.0% | 0.5000 | 4.76% | 0.00206 | 30 | | 0.05 |
| KOREA, REPUBLIC | Retail | | 09/08 | 0602517687S6 | S-0001 | R | 13.20 | 25.0% | 0.5000 | 4.76% | 0.00935 | 30 | | 0.05 |
| KOREA, REPUBLIC | Retail | | 09/08 | 0602517687S6 | S-0003 | R | 11.56 | 25.0% | 0.5000 | 4.76% | 0.00312 | 5 | 7.50% | 0.05 |
| LEBANON | Retail | | 09/08 | 0602517687S6 | S-0002 | R | 17.45 | 25.0% | 1.5000 | 4.76% | 0.00312 | 5 | 7.50% | 0.02 |
| LEBANON | Retail | | 09/08 | 0602517687S6 | S-0002 | R | 17.45 | 25.0% | 0.5000 | 4.76% | 0.00312 | 5 | 7.50% | 0.02 |
| LEBANON | Retail | | 09/08 | 0602517687S6 | S-0003 | R | 17.45 | 25.0% | 0.5000 | 4.76% | 0.01487 | 5 | 7.50% | 0.02 |
| LUXEMBOURG | PermDload | | 09/08 | 0602517687S6 | S-0001 | R | 20.82 | | 1.5000 | 4.76% | 0.01487 | 3 | | 0.05 |
| LUXEMBOURG | PermDload | | 09/08 | 0602517687S6 | S-0002 | R | 20.82 | | 0.5000 | 4.76% | 0.00496 | 3 | | 0.03 |
| LUXEMBOURG | PermDload | | 09/08 | 0602517687S6 | S-0003 | R | 20.82 | | 0.5000 | 4.76% | 0.00496 | 3 | | 0.04 |
| LUXEMBOURG | PermDload | | 09/08 | 0602517687S6 | S-0001 | R | 20.65 | | 0.5000 | 4.76% | 0.00496 | 2 | | 0.03 |
| LUXEMBOURG | PermDload | | 09/08 | 0602517687S6 | S-0002 | R | 20.82 | | 0.5000 | 4.76% | 0.00091 | 2 | | 0.01 |
| LUXEMBOURG | PermDload | | 09/08 | 0602517687S6 | S-0003 | R | 20.65 | | 0.5000 | 4.76% | 0.00496 | 2 | | 0.01 |
| LUXEMBOURG | PermDload | | 12/08 | 0602517687S6 | S-0001 | R | 20.82 | | 1.5000 | 4.76% | 0.01487 | 3 | | 0.01 |
| LUXEMBOURG | PermDload | | 12/08 | 0602517687S6 | S-0003 | R | 20.82 | | 1.5000 | 4.76% | 0.00091 | 7 | | 0.01 |
| NETHERLANDS | PermDload | | 09/08 | 0602517687S6 | S-0001 | R | 20.65 | | 1.5000 | 4.76% | 0.01174 | 12 | | 0.10 |
| NETHERLANDS | PermDload | | 09/08 | 0602517687S6 | S-0002 | R | 20.82 | | 0.5000 | 4.76% | 0.00496 | 7 | | 0.03 |
| NETHERLANDS | PermDload | | 09/08 | 0602517687S6 | S-0003 | R | 20.65 | | 0.5000 | 4.76% | 0.00091 | 12 | | 0.17 |
| NETHERLANDS | PermDload | | 12/08 | 0602517687S6 | S-0002 | R | 20.65 | | 0.5000 | 4.76% | 0.00496 | 7 | | 0.05 |
| NETHERLANDS | PermDload | | 12/08 | 0602517687S6 | S-0003 | R | 20.65 | | 0.5000 | 4.76% | 0.00091 | 12 | | 0.03 |
| NETHERLANDS | Retail | | 09/08 | 0602517687S6 | S-0001 | R | 23.97 | 25.0% | 1.5000 | 4.76% | 0.01284 | 12 | | 0.05 |
| NETHERLANDS | Retail | | 12/08 | 0602517687S6 | S-0001 | R | 23.77 | 25.0% | 1.5000 | 4.76% | 0.01273 | 1,042 | | 13.38 |
| NETHERLANDS | Retail | | 09/08 | 0602517687S6 | S-0002 | R | 23.97 | 25.0% | 0.5000 | 4.76% | 0.00428 | 430 | | 5.47 |
| NETHERLANDS | Retail | | 12/08 | 0602517687S6 | S-0002 | R | 23.77 | 25.0% | 0.5000 | 4.76% | 0.00428 | 1,042 | | 4.46 |
| NORWAY | Retail | | 09/08 | 0602517687S6 | S-0003 | R | 23.97 | 25.0% | 0.5000 | 4.76% | 0.00428 | 430 | | 1.82 |
| NORWAY | Retail | | 12/08 | 0602517687S6 | S-0003 | R | 23.77 | 25.0% | 0.5000 | 4.76% | 0.00426 | 1,042 | | 4.46 |
| NORWAY | Retail | | 12/08 | 0602517687S6 | S-0001 | R | 19.01 | 25.0% | 1.5000 | 4.76% | 0.00624 | 430 | | 1.82 |
| NORWAY | Retail | | 12/08 | 0602517687S6 | S-0001 | R | 19.01 | 25.0% | 1.5000 | 4.76% | 0.01018 | 4 | | 1.84 |
| NORWAY | OTA DWLD | | 12/08 | 0602517687S6 | S-0002 | R | 19.01 | 25.0% | 0.5000 | 4.76% | 0.00339 | 4 | | 0.04 |
| NORWAY | OTA DWLD | | 12/08 | 0602517687S6 | S-0003 | R | 19.01 | 25.0% | 0.5000 | 4.76% | 0.00339 | 4 | | 0.01 |
| NORWAY | OTA DWLD | | 12/08 | 0602517687S6 | S-0001 | R | 20.82 | | 0.5000 | 4.76% | 0.01487 | 2 | | 0.02 |
| NORWAY | PermDload | | 09/08 | 0602517687S6 | S-0001 | R | 20.82 | | 1.5000 | 4.76% | 0.01487 | 2 | | 0.02 |
| NORWAY | PermDload | | 09/08 | 0602517687S6 | S-0001 | R | 21.10 | | 1.5000 | 4.76% | 0.01507 | 26 | | 0.39 |
| NORWAY | PermDload | | 12/08 | 0602517687S6 | S-0001 | R | 20.93 | | 1.5000 | 4.76% | 0.01494 | 1 | | 0.01 |

UNIVERSAL MUSIC GROUP

45    TR1    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

RICSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 45
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 434400156

LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pkg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORWAY | PermDload | | 12/08 | 0602517687S4 | S-0001 | R | 21.05 | | 1.5000 | 4.76% | 0.01502 | 1 | | 0.02 |
| NORWAY | PermDload | | 12/08 | 0602517687S4 | S-0001 | R | 20.65 | | 1.5000 | 4.76% | 0.01474 | 24 | | 0.35 |
| NORWAY | PermDload | | 09/08 | 0602517687S4 | S-0003 | R | 20.82 | | 1.5000 | 4.76% | 0.00496 | 2 | | |
| NORWAY | PermDload | | 09/08 | 0602517687S4 | S-0002 | R | 21.10 | | 1.5000 | 4.76% | 0.00502 | 26 | | 0.13 |
| NORWAY | PermDload | | 09/08 | 0602517687S4 | S-0002 | R | 20.93 | | 1.5000 | 4.76% | 0.00498 | 1 | | |
| NORWAY | PermDload | | 12/08 | 0602517687S4 | S-0002 | R | 21.03 | | 1.5000 | 4.76% | 0.00501 | 1 | | 0.01 |
| NORWAY | PermDload | | 12/08 | 0602517687S4 | S-0003 | R | 20.65 | | 1.5000 | 4.76% | 0.00491 | 24 | | 0.11 |
| NORWAY | PermDload | | 09/08 | 0602517687S4 | S-0003 | R | 20.82 | | 1.5000 | 4.76% | 0.00496 | 2 | | |
| NORWAY | PermDload | | 09/08 | 0602517687S4 | S-0003 | R | 21.10 | | 1.5000 | 4.76% | 0.00502 | 26 | | 0.13 |
| NORWAY | PermDload | | 12/08 | 0602517687S4 | S-0003 | R | 20.93 | | 1.5000 | 4.76% | 0.00498 | 1 | | |
| NORWAY | PermDload | | 12/08 | 0602517687S4 | S-0003 | R | 21.03 | | 1.5000 | 4.76% | 0.00501 | 1 | | 0.01 |
| NORWAY | Retail | | 12/08 | 0602517687S4 | S-0001 | R | 20.65 | 25.0% | 1.5000 | 4.76% | 0.00491 | 24 | | 0.11 |
| NORWAY | Retail | | 09/08 | 0602517687S4 | S-0002 | R | 25.34 | 25.0% | 1.5000 | 4.76% | 0.01212 | 50 | | 0.61 |
| NORWAY | Retail | | 12/08 | 0602517687S4 | S-0003 | R | 25.34 | 25.0% | 1.5000 | 4.76% | 0.01357 | 85 | | 1.15 |
| NORWAY | Retail | | 09/08 | 0602517687S4 | S-0001 | R | 22.62 | 25.0% | 1.5000 | 4.76% | 0.00404 | 50 | | 0.20 |
| NORWAY | Retail | | 09/08 | 0602517687S4 | S-0003 | R | 25.34 | 25.0% | 1.5000 | 4.76% | 0.00452 | 85 | | 0.38 |
| NORWAY | Retail | | 12/08 | 0602517687S4 | S-0002 | R | 22.62 | 25.0% | 1.5000 | 4.76% | 0.00404 | 50 | | 0.20 |
| NORWAY | Retail | | 09/08 | 0602517687S4 | S-0003 | R | 25.34 | 25.0% | 1.5000 | 4.76% | 0.00452 | 85 | | 0.38 |
| NORWAY | Retail | | 12/08 | 0602517687S4 | S-0001 | R | 22.62 | 25.0% | 1.5000 | 4.76% | 0.00406 | 50 | | 0.20 |
| NORWAY | Retail | | 09/08 | 0602517687S4 | S-0003 | R | 25.34 | 25.0% | 1.5000 | 4.76% | 0.00452 | 85 | | 0.38 |
| NORWAY | Retail | | 12/08 | 0602517687S4 | S-0001 | R | 23.49 | 25.0% | 1.5000 | 4.76% | 0.01173 | 15 | | 0.18 |
| RUSSIAN FEDERATION | Retail | | 09/08 | 0602517687S4 | S-0001 | R | 21.90 | 25.0% | 1.5000 | 4.76% | 0.00391 | 15 | | 0.06 |
| RUSSIAN FEDERATION | Retail | | 09/08 | 0602517687S4 | S-0002 | R | 21.90 | 25.0% | 1.5000 | 4.76% | 0.00391 | 15 | | 0.06 |
| RUSSIAN FEDERATION | Retail | | 12/08 | 0602517687S4 | S-0001 | R | 23.49 | 25.0% | 1.5000 | 4.76% | 0.01258 | 15 | | 0.19 |
| RUSSIAN FEDERATION | Retail | | 12/08 | 0602517687S4 | S-0002 | R | 23.49 | 25.0% | 1.5000 | 4.76% | 0.00619 | 15 | | 0.06 |
| SOUTH AFRICA | Retail | | 09/08 | 0602517687S4 | S-0003 | R | 23.49 | 25.0% | 1.5000 | 4.76% | 0.00619 | 15 | | 0.06 |
| SOUTH AFRICA | Retail | | 12/08 | 0602517687S4 | S-0001 | R | 25.00 | 25.0% | 1.5000 | 4.76% | 0.00619 | 15 | | 0.06 |
| SOUTH AFRICA | Retail | | 09/08 | 0602517687S4 | S-0002 | R | 22.82 | 25.0% | 1.5000 | 4.76% | 0.01487 | 8 | | 0.12 |
| SOUTH AFRICA | Retail | | 12/08 | 0602517687S4 | S-0003 | R | 20.65 | | 1.5000 | 4.76% | 0.01474 | 8 | | 0.15 |
| SWEDEN | PermDload | | 09/08 | 0602517687S4 | S-0001 | R | 20.65 | | 1.5000 | 4.76% | 0.00496 | 8 | | 0.04 |
| SWEDEN | PermDload | | 12/08 | 0602517687S4 | S-0002 | R | 20.65 | | 1.5000 | 4.76% | 0.00496 | 8 | | 0.04 |
| SWEDEN | PermDload | | 09/08 | 0602517687S4 | S-0003 | R | 20.65 | | 1.5000 | 4.76% | 0.00491 | 11 | | 0.06 |
| SWEDEN | PermDload | | 12/08 | 0602517687S4 | S-0001 | R | 20.82 | | 1.5000 | 4.76% | 0.00691 | 11 | | 0.04 |
| SWEDEN | PermDload | | 12/08 | 0602517687S4 | S-0002 | R | 20.65 | | 1.5000 | 4.76% | 0.00691 | 8 | | 0.04 |
| SWEDEN | PermDload | | 12/08 | 0602517687S4 | S-0003 | R | 20.65 | | 1.5000 | 4.76% | 0.01092 | 11 | | 0.04 |
| SWEDEN | Retail | | 12/08 | 0602517687S4 | S-0001 | R | 22.28 | 25.0% | 1.5000 | 4.76% | 0.01195 | 139 | | 1.66 |
| SWEDEN | Retail | | 12/08 | 0602517687S4 | S-0001 | R | 22.28 | 25.0% | 1.5000 | 4.76% | 0.00658 | 83 | | 0.91 |
| SWEDEN | Retail | | 09/08 | 0602517687S4 | S-0002 | R | 22.28 | 25.0% | 1.5000 | 4.76% | 0.00398 | 83 | | 0.55 |
| SWEDEN | Retail | | 12/08 | 0602517687S4 | S-0003 | R | 22.40 | 25.0% | 1.5000 | 4.76% | 0.00398 | 139 | | 0.55 |
| SWEDEN | Retail | | 09/08 | 0602517687S4 | S-0003 | R | 22.40 | 25.0% | 1.5000 | 4.76% | 0.00564 | 83 | | 0.30 |
| SWEDEN | Retail | | 12/08 | 0602517687S4 | S-0003 | R | 22.40 | 25.0% | 1.5000 | 4.76% | 0.00566 | 139 | | 0.50 |
| SWEDEN | Retail | | 09/08 | 0602517687S4 | S-0003 | R | 19.29 | 25.0% | 1.5000 | 4.76% | 0.01377 | 3 | | 0.04 |
| SWITZERLAND | PermDload | | 09/08 | 0602517687S4 | S-0001 | R | 19.29 | | 1.5000 | 4.76% | 0.01377 | 3 | | 0.04 |
| SWITZERLAND | PermDload | | 09/08 | 0602517687S4 | S-0003 | R | 20.82 | | 1.5000 | 4.76% | 0.01487 | 60 | | 0.89 |
| SWITZERLAND | PermDload | | 12/08 | 0602517687S4 | S-0001 | R | 21.25 | | 1.5000 | 4.76% | 0.01446 | 1 | | 0.01 |
| SWITZERLAND | PermDload | | 12/08 | 0602517687S4 | S-0002 | R | 20.65 | | 1.5000 | 4.76% | 0.01474 | 24 | | 0.35 |
| SWITZERLAND | PermDload | | 12/08 | 0602517687S4 | S-0002 | R | 19.29 | | 1.5000 | 4.76% | 0.00659 | 3 | | 0.01 |
| SWITZERLAND | PermDload | | 09/08 | 0602517687S4 | S-0002 | R | 19.29 | | 1.5000 | 4.76% | 0.00659 | 3 | | 0.01 |
| SWITZERLAND | PermDload | | 09/08 | 0602517687S4 | S-0002 | R | 20.82 | | 1.5000 | 4.76% | 0.00496 | 60 | | 0.30 |

UNIVERSAL MUSIC GROUP

46    TR1
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP
RIGSP

Group: GROUP456

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 46
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWITZERLAND | ParmDload | | 12/08 | 0602517768754 | S-0002 | R | 20.25 | | 0.5000 | 4.76% | 0.0082 | 1 | | 0.12 |
| SWITZERLAND | ParmDload | | 12/08 | 0602517768754 | S-0002 | R | 20.65 | | 0.5000 | 4.76% | 0.0091 | 24 | | 0.1? |
| SWITZERLAND | ParmDload | | 12/08 | 0602517768754 | S-0005 | R | 19.29 | | 0.5000 | 4.76% | 0.0059 | 3 | | 0.01 |
| SWITZERLAND | ParmDload | | 12/08 | 0602517768754 | S-0003 | R | 20.82 | | 0.5000 | 4.76% | 0.0096 | 60 | | 0.30 |
| SWITZERLAND | ParmDload | | 12/08 | 0602517768754 | S-0005 | R | 20.25 | | 0.5000 | 4.76% | 0.0082 | 1 | | 0.12 |
| SWITZERLAND | ParmDload | | 12/08 | 0602517768754 | S-0001 | R | 20.65 | 25.0% | 0.5000 | 4.76% | 0.0091 | 24 | | 0.12 |
| SWITZERLAND | Retail | | 09/08 | 0602517768754 | S-0001 | R | 20.85 | 25.0% | 1.5000 | 4.76% | 0.1117 | 279 | | 3.12 |
| SWITZERLAND | Retail | | 09/08 | 0602517768754 | S-0002 | R | 21.88 | 25.0% | 1.5000 | 4.76% | 0.1172 | 279 | | 0.86 |
| SWITZERLAND | Retail | | 09/08 | 0602517768754 | S-0002 | R | 21.88 | 25.0% | 0.5000 | 4.76% | 0.0372 | 279 | | 1.04 |
| SWITZERLAND | Retail | | 09/08 | 0602517768754 | S-0005 | R | 20.85 | 25.0% | 0.5000 | 4.76% | 0.0372 | 279 | | 0.29 |
| SWITZERLAND | Retail | | 12/08 | 0602517768754 | S-0001 | R | 20.65 | 25.0% | 0.5000 | 4.76% | 0.0091 | 73 | | 1.04 |
| SWITZERLAND | Retail | | 12/08 | 0602517768754 | S-0003 | R | 21.88 | 25.0% | 1.5000 | 4.76% | 0.1537 | 73 | | 0.29 |
| THAILAND | Retail | | 12/08 | 0602517768754 | S-0001 | R | 28.70 | 25.0% | 0.5000 | 4.76% | 0.0512 | 7 | 5.00% | 0.10 |
| THAILAND | Retail | | 12/08 | 0602517768754 | S-0002 | R | 28.70 | 25.0% | 0.5000 | 4.76% | 0.0512 | 7 | 5.00% | 0.04 |
| THAILAND | Retail | | 12/08 | 0602517768754 | S-0003 | R | 28.70 | 25.0% | 0.5000 | 4.76% | 0.0512 | 7 | 5.00% | 0.06 |
| UNITED ARAB EMIRATES | Retail | | 12/08 | 0602517768754 | S-0001 | R | 18.77 | 25.0% | 1.5000 | 4.76% | 0.1005 | 164 | | 1.65 |
| UNITED ARAB EMIRATES | Retail | | 12/08 | 0602517768754 | S-0002 | R | 18.77 | 25.0% | 0.5000 | 4.76% | 0.0335 | 164 | | 0.55 |
| UNITED ARAB EMIRATES | Retail | | 12/08 | 0602517768754 | S-0003 | R | 18.77 | 25.0% | 0.5000 | 4.76% | 0.0335 | 164 | | 0.55 |

*** Total for  THA CARTER III-EX DX    =    59,669    489.25

THA CARTER-EX TARGET    - THA CARTER-EX TARGET

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | Retail | | 09/08 | 0602517768758 | S-0001 | R | 22.82 | 25.0% | 1.5000 | 17.39% | 0.04466 | 2,129 | 5.00% | 90.33 |
| AUSTRALIA | Retail | MID | 09/08 | 0602517768758 | S-0001 | R | 18.34 | 25.0% | 1.0000 | 17.39% | 0.02393 | 1,540 | 5.00% | 35.01 |
| AUSTRALIA | Retail | | 12/08 | 0602517768758 | S-0001 | R | 19.57 | 25.0% | 1.5000 | 17.39% | 0.03829 | 2,221 | 5.00% | 80.79 |
| AUSTRALIA | Retail | MID | 12/08 | 0602517768758 | S-0001 | R | 15.74 | 25.0% | 1.0000 | 17.39% | 0.02054 | 1,876 | 5.00% | 36.60 |
| AUSTRALIA | Retail | | 09/08 | 0602517768758 | S-0003 | R | 22.82 | 25.0% | 0.5000 | 4.34% | 0.00372 | 2,129 | 5.00% | 7.52 |
| AUSTRALIA | Retail | MID | 09/08 | 0602517768758 | S-0003 | R | 18.34 | 25.0% | 0.5000 | 4.34% | 0.00199 | 1,540 | 5.00% | 2.91 |
| AUSTRALIA | Retail | | 12/08 | 0602517768758 | S-0003 | R | 19.57 | 25.0% | 0.5000 | 4.34% | 0.00319 | 2,221 | 5.00% | 6.73 |
| AUSTRALIA | Retail | MID | 12/08 | 0602517768758 | S-0003 | R | 15.74 | 25.0% | 0.3333 | 4.34% | 0.00171 | 1,876 | 5.00% | 3.05 |
| NEW ZEALAND | Retail | | 09/08 | 0602517768758 | S-0001 | R | 17.41 | 25.0% | 1.5000 | 17.39% | 0.04507 | 3,363 | 10.00% | 103.12 |
| NEW ZEALAND | Retail | | 09/08 | 0602517768758 | S-0003 | R | 17.41 | 25.0% | 0.5000 | 4.34% | 0.00283 | 3,363 | 10.00% | 8.57 |

*** Total for  THA CARTER-EX TARGET    =    22,258    374.63

WHIP IT    - WHIP IT

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | OTA DMLD | | 12/08 | USCM50800524 | S-0001 | R | 1.71 | | 1.5000 | 100.00% | 0.02565 | 8 | 5.00% | 0.20 |
| AUSTRALIA | OTA DMLD | | 12/08 | USCM50800524 | S-0001 | R | 1.62 | | 1.5000 | 100.00% | 0.02430 | 308 | 5.00% | 7.11 |

UNIVERSAL MUSIC GROUP

47    TRI    UNIVERSAL MUSIC GROUP
Processing Company: 1306289 UNIVERSAL MOTION RECORDS GROUP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS

Page:    47
Period Ending:  08/12

RLCSP
Back Royalty Calculation - Artist Statement

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43400156

Group: GROUP434

LIL WAYNE

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCom | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | PermDload | | 09/08 | USCH58080524 | S-0001 | R | 1.18 | | 1.5000 | 100.00% | 0.01770 | 18 | 5.00% | 0.30 |
| AUSTRALIA | PermDload | | 12/08 | USCH58080524 | S-0001 | R | 1.01 | | 1.5000 | 100.00% | 0.01515 | 34 | 5.00% | 0.49 |
| AUSTRALIA | Stream | | 12/08 | USCH58080524 | S-0001 | I | | | 1.9500 | 100.00% | | 22.41 | 5.00% | 0.44 |
| GERMANY, FEDERAL REPUBLIC OF | PermDload | | 12/08 | USCH58080524 | S-0001 | R | 1.42 | | 2.4000 | 100.00% | 0.03408 | 9 | | 0.31 |
| GERMANY, FEDERAL REPUBLIC OF | Stream | | 12/08 | USCH58080524 | S-0001 | I | | | 3.1200 | 100.00% | | 5.28 | | 0.16 |

*** Total for  WHIP IT                    =              377              9.01

Total for  FOREIGN                                                         6,881.37

*** Total for this Account ***

Domestic                    83,061.75
License                      8,282.77
Foreign                      6,881.37

Tax:              46.01

** Total Earnings **                                                     98,225.89

UNIVERSAL MUSIC GROUP

1  TRI  U N I V E R S A L   M U S I C   G R O U P

Processing Company: 1306289 UNIVERSAL MOTOWN RECORDS GROUP

RLCSP

UNIVERSAL RECORDINGS, INC.
C6 - CASH MONEY RECORDS
Back Royalty Calculation - Artist Statement

Page: 1
Period Ending: 08/12

ACCOUNT NAME: LIL WAYNE/DEEZLE/PRODUCER
ACCOUNT NUMBER: 43440156

LIL WAYNE

Group: GROUP434

| Source of Sales | Sales Type | Price Level | Sales Date | Selection Number | SCon | Pr Cde | Price | Pckg Rate | Royalty Rate | % Part | Effect Rate | Royalty Units | Tax Rate | Net Royalty Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

***************** Back Royalty Calculation - Account Summary ********************

| | Net Royalty Earnings |
|---|---|
| Domestic | 141,331.23 |
| Club | 0.00 |
| License | 8,282.77 |
| Foreign | 6,881.37 |

*** Grand Total for this Account ***

** Total Earnings **          156,495.37